# United States Bankruptcy Court
## Northern District of California

# Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle): **A.F.Evans Company, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) **94-2687182** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State): **1000 Broadway, Ste 300 Oakland, CA** ZIP Code **94607** | Street Address of Joint Debtor (No. and Street, City, and State): ZIP Code |
| County of Residence or of the Principal Place of Business: **Alameda** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): ZIP Code | Mailing Address of Joint Debtor (if different from street address): ZIP Code |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☑ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☑ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**A.F.Evans Company, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br>Signature of Attorney for Debtor(s)            (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

| | Name of Debtor(s): |
| --- | --- |
| | **A.F.Evans Company, Inc.** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Eric A. Nyberg**
Signature of Attorney for Debtor(s)

 **Eric A. Nyberg 131105**
Printed Name of Attorney for Debtor(s)

 **Kornfield, Nyberg, Bendes & Kuhner  PC**
Firm Name

 **1999 Harrision St., Suite 2675**
 **Oakland, CA 94612**

_____
Address

 **(510) 763-1000  Fax: (510) 273-8669**
Telephone Number

 **March  5, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Richard A Bell**
Signature of Authorized Individual

 **Richard A Bell**
Printed Name of Authorized Individual

 **Executive Vice President**
Title of Authorized Individual

 **March  5, 2009**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of California

In re    **A.F.Evans Company, Inc.**                Case No. _____

                                        Debtor(s)             Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Union Bank<br>PO Box 30115<br>Los Angeles, CA 90030 | Union Bank<br>PO Box 30115<br>Los Angeles, CA 90030 | | Contingent | 10,000,000.00 |
| KEY BANK<br>PO BOX 94831<br>CLEVELAND, OH 44101-4831 | KEY BANK<br>PO BOX 94831<br>CLEVELAND, OH 44101-4831 | | Contingent | 10,000,000.00 |
| US BANK<br>PO BOX 790401<br>ST. LOUIS, MO 63179 | US BANK<br>PO BOX 790401<br>ST. LOUIS, MO 63179 | | Contingent | 9,054,101.00 |
| Trinity Housing Foundation<br>65 Civic Dr<br>Pittsburg, CA 94565 | Trinity Housing Foundation<br>65 Civic Dr<br>Pittsburg, CA 94565 | | | 7,138,385.00 |
| MW Housing Partners<br>1301 5th Ave, Ste 3100<br>Seattle, WA 98101 | MW Housing Partners<br>1301 5th Ave, Ste 3100<br>Seattle, WA 98101 | | | 6,087,729.00 |
| Cushman King Investors LLP<br>1801 Oakland Blvd, #200<br>Walnut Creek, CA 94596 | Cushman King Investors LLP<br>1801 Oakland Blvd, #200<br>Walnut Creek, CA 94596 | | | 3,000,000.00 |
| MW Housing Partners<br>1301 5th Ave, Ste 3100<br>Seattle, WA 98101 | MW Housing Partners<br>1301 5th Ave, Ste 3100<br>Seattle, WA 98101 | | | 2,549,665.00 |
| CENTRAL VALLEY COMMUNITY BANK (SERVICE F<br>7100 N FINANCIAL DR SUITE 101<br>FRESNO, CA 93720 | CENTRAL VALLEY COMMUNITY BANK (SERVICE F<br>7100 N FINANCIAL DR SUITE 101<br>FRESNO, CA 93720 | | | 1,574,963.79 |
| WILLIAM MCCLURE<br>66 BALBOA AVE<br>SAN RAFAEL, CA 94901 | WILLIAM MCCLURE<br>66 BALBOA AVE<br>SAN RAFAEL, CA 94901 | | | 1,030,715.00 |
| KEY BANK<br>PO BOX 94831<br>CLEVELAND, OH 44101-4831 | KEY BANK<br>PO BOX 94831<br>CLEVELAND, OH 44101-4831 | | | 861,539.00 |
| James E Roberts Obayashi Corp<br>20 Oak Court<br>Danville, CA 94526 | James E Roberts Obayashi Corp<br>20 Oak Court<br>Danville, CA 94526 | | | 827,507.73 |

In re  **A.F.Evans Company, Inc.**                                            Case No. _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ALAN GREENWALD<br>1745 VALLEJO ST<br>SAN FRANCISCO, CA 94123 | ALAN GREENWALD<br>1745 VALLEJO ST<br>SAN FRANCISCO, CA 94123 | | | 822,559.20 |
| AICCO, INC<br>1630 E SHAW AVE, SUITE 160<br>FRESNO, CA 93710 | AICCO, INC<br>1630 E SHAW AVE, SUITE 160<br>FRESNO, CA 93710 | | | 723,125.89 |
| CITIZENS HOUSING CORPORATION<br>26 O'FARRELL ST SUITE 506<br>SAN FRANCISCO, CA 94108 | CITIZENS HOUSING CORPORATION<br>26 O'FARRELL ST SUITE 506<br>SAN FRANCISCO, CA 94108 | | | 499,196.46 |
| PYATOK ARCHITECTS, INC.<br>1629 TELEGRAPH AVE<br>OAKLAND, CA 94612 | PYATOK ARCHITECTS, INC.<br>1629 TELEGRAPH AVE<br>OAKLAND, CA 94612 | | | 478,245.48 |
| QUINTIN MCMAHON<br>824 COUNTRY CLUB DR<br>MORAGA, CA 94556 | QUINTIN MCMAHON<br>824 COUNTRY CLUB DR<br>MORAGA, CA 94556 | | | 452,910.93 |
| CATHAY BANK<br>WASHINGTON LENDING DIVISION<br>KENT, WA 98032 | CATHAY BANK<br>WASHINGTON LENDING DIVISION<br>KENT, WA 98032 | | | 350,000.00 |
| JOHN RIMBACH<br>2005 HILL MEADOW PLACE<br>DANVILLE, CA 94526 | JOHN RIMBACH<br>2005 HILL MEADOW PLACE<br>DANVILLE, CA 94526 | | | 335,365.86 |
| JOHN ROBERTSON<br>407 RIVIERA DR<br>SAN RAFAEL, CA 94901 | JOHN ROBERTSON<br>407 RIVIERA DR<br>SAN RAFAEL, CA 94901 | | | 328,534.21 |
| RJC & ASSOCIATES INC<br>1675 SABRE STREET<br>HAYWARD, CA 94545 | RJC & ASSOCIATES INC<br>1675 SABRE STREET<br>HAYWARD, CA 94545 | | | 148,800.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Executive Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **March 5, 2009** _____             Signature   **/s/ Richard A Bell** _____
                                                                  **Richard A Bell**
                                                                  **Executive Vice President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

@Tech
PO Box 29048
Glendale, CA 91209-9048


Aden, Saida M.
9061 Seward Park Ave S Unit 19-116
Seattle, WA 98118


Advan Tel Inc
2222 Trade Zone Blvd
San Jose, CA 95131


Aguilar, Marcelino
608 Fulton St
San Francisco, CA 94102


Aguinaga, Jose
2564 S.King #111
San Jose, CA 95122


Agustin, Manolito V.
1512 Greensboro Court
San Jose, CA 95131


AICCO, INC
1630 E SHAW AVE, SUITE 160
FRESNO, CA 93710


Airola, Trevor J.
PO Box 1112
Altaville, CA 95221

Alabanza, Josefa C.
1891 Johnson Drive
Concord, CA 94520


ALAN GREENWALD
1745 VALLEJO ST
SAN FRANCISCO, CA 94123


Albores, Lope S.
1504 Olive Ave. #A
Livingston, CA 95334


Alex, Ariana G.
751 Arguello Blvd
San Francisco, CA 94118


Allen, Virginia S.
1000 43rd Street #8
Oakland, CA 94608


Alvarado Ramirez De Cea, Sandra E.
256 Peabody St
San Francisco, CA 94134


Alvarez Lazo, Jose L.
2951 San Bruno Ave. #5
San Francisco, CA 94134


Ameredia Inc.
101 Howard St, Ste 380
San Francisco, CA 94103

American Heritage Life Insurance
PO Box 650514
Dallas, TX 75265


Anderson, Marie
7 West Brook Court #44
San Francisco, CA 94124


Anderson, Teaeli
6165 Stoffer Way
Orangevale, CA 95662


Anderson, Tyechua A.
993 Coral Ridge Circle
Rodeo, CA 94572


ANDREW S KUBERSKY ASA
542 BELVEDERE ST
SAN FRANCISCO, CA 94117


Angela Toliao
878 Shotwell St
San Francisco, CA 94110


Angele, Gretchen G.
PO Box 446
Dunnigan, CA 95937


Angeles, Felicisimo L.
143 Chester St
Daly City, CA 94014

Anguiano, Guillermo
540 N. 6th Street #311
San Jose, CA 95112


Annette Leon
PO Box 11594
Fresno, CA 93774


ANSOTECH INC
5517 N CUMBERLAND AVE SUITE 910
CHICAGO, IL 60656


Anthony Costantino
26196 Crown Valley Parkway #618
Mission Viejo, CA 92692


Antonio Pimentel
1288 McKinney St,
Redwood City, CA 94061


Antonio, Cecelia
1331 East Reserve Street #E
Vancouver, WA 98661


APARTMENT GEAR INC.
PO BOX 6676
LAKELAND, FL 33807


APEX REAL ESTATE ADVISORS LLC
14715 AURORA AVE N
SHORELINE, WA 98133

AQUAPRIX INC.
PO BOX 64006
CINCINNATI, OH 45264-4006


ARCADIAN COMMUNITY DEVELOP CONSULTI
2527 TURK BLVD
SAN FRANCISCO, CA 94118


Ardds, Jerold D.
2436 25th Ave
Oakland, CA 94601


Arenas, Romulo A.
200 Bel Mar Ave
Daly City, CA 94015


Arnold, Brian
2800 Courtland Dr
Concord, CA 94520


Arriaga, Maria G.
403 Malicoat Ave
Oakley, CA 94561


ARTHUR F. EVANS
944 FOREST LANE
ALAMO, CA 94507


AT & T
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

Avone A White
2421 Damuth St #1
Oakland, CA 94602


Ayala -Hernandez, Jesus M.
6601 Sunnyslope Dr #23 W
Sacramento, CA 95828


Ayala, Jose A.
2680 Daffodil Way
Reno, NV 89512


Baird, William
Box 623
Alpine, CA 91903


Balza, Matthew P.
3461 Hillsborough Dr
Concord, CA 94520


Banez, Mario
935 Geary St Apt 408
San Francisco, CA 94109


Banks, Casshyna
2999 E Ocean Blvd Apt 710
Long Beach, CA 90803


Barajas Alvarez, Raul
1851 Apple Drive
Concord, CA 94518

```
Barajas, Daysi
1851 Apple Drive
Concord, CA 94518


Barajas, Helida L.
1851 Apple Drive
Concord, CA 94518


Barbara Davis
2961 Prospect St
Concord, CA 94518


Barela, Jessica S.
3880 N Fruit Ave #209
Fresno, CA 93705


Barraza, Jorge
5334 Case Ave #520
Pleasanton, CA 94566


Bartee, John J.
1523 12th Ave #2
Oakland, CA 94606


BARTKO ZANKEL TARRANT M INC
900 FRONT ST SUITE 300
SAN FRANCISCO, CA 94111


BAY AREA FINANCIAL
12400 WILSHIRE BLVD #230
LOS ANGELES, CA 90025
```

Beaulieu, Pauline A.
728 Adams St Apt #5
Albany, CA 94706


Bedak, Jeanette
2857 Westwood Lane #1
Carmichael, CA 95608


Bell, Richard A.
1037 McCauley Rd
Danville, CA 94526


Bennett, J. Ruth
3953 Linwood Ave
Oakland, CA 94602


BERGER DETMER ENNIS, INC.
465 CALIFORNIA ST SUITE 350
SAN FRANCISCO, CA 941104


Bermudez, Yamileth S.
1415 Loeffler Lane Apt #3
Concord, CA 94521


Biondo, Barbara A.
1101 18th Avenue
Seattle, WA 98122


Birge, Jennifer F.
PO Box 311
Bethel Island, CA 94511

Birge, Michael C.
4858 North Stone Rd
Bethel Island, CA 94511


Black, Patricia I.
455 Esplanade Ave #4
Pacifica, CA 94044


Blanco, Gerard A.
311 South Garden Ave Apt 102
Fresno, CA 93727


Blankenship, Kirsten N.
1052 Lupin Dr # 1
Salinas, CA 93906


BMW FINANCIAL SERVICES
PO BOX 78103
PHOENIX, AZ 85062-8103


Bolivar, Susana
323 San Diego Blvd.
Daly City, CA 94014


Bonnie Premo
534 Brinkby AVe #605
Reno, NV 89509


Borja, Consolacion S.
908 Sunnydale Ave
San Francisco, CA 94134

Borja, Josephine P.
1882 Dalton Way
Union City, CA 94587


Bozena T. Skiers
305 Lindsey Dr
Martinez, CA 94553


BRAD DICKASON
1000 BORADWAY
OAKLAND, CA 94607


Bragg, Robert A.
PO Box 130
Farmington, CA 95230


BRAND+ ALLEN ARCHITECTS INC
4223 RICHMOND AVE, SUITE 200
HOUSTON, TX 77027


Brandon Heezen
1000 Broadway
Oakland, CA 94607


Brede, Angela F.
337 Fulton St #6
San Francisco, CA 94102


Brenda Banks
339 Lighthouse Way
Antioch, CA 94531

Brito Rodriguez, Maria Del Carmen
1175 Marilyn Way #4
Concord, CA 94518


Britton, Lefeiteal N.
5545 Sky Parkway # 220
Sacramento, CA 95823


Britton, Lonnell
5545 Sky Parkway #220
Sacramento, CA 95823


Brooke Dunn
18207 52nd AVe, W #308
Lynnwood, WA 98037


BYRON PARK II
1000 BROADWAY
OAKLAND, CA 94607


Cabaluna, Avelina D.
1825 Mission St #412
San Francisco, CA 94103


Cabanas, Manuel
7102 48th Avenue South
Seattle, WA 98118


Cabrera, Esteban R.
1800 Fruitvale Ave
Oakland, CA 94601

Cacal, Edna R.
26 Rio Verde St
Daly City, CA 94014


Cacayorin, Mary
32 Isis Street
San Francisco, CA 94103


Cai, Keke
2142 19th Ave
San Francisco, CA 94116


Cai, Zhen X.
283 13th St Apt #404
Oakland, CA 94612


Calderon, Sonia S.
1748 Turk St.
San Francisco, CA 94115


California Chamber of Commerce
1005 Twelfth St, Ste E
Sacramento, CA 95814-2600


CALIFORNIA MORTGAGE REALTY
250 MONTGOMERY STREET STE 500
SAN FRANCISCO, CA 94104


California Tax Credit
915 Capitol Mall Room 485
Sacramento, CA 94209

Camey, Deisy E.
899 Capp St. # 1
San Francisco, CA 94110


Campbell, Pamela M.
3010 Lanway Ct
Concord, CA 94518


Campos-Wun, Tiana R.
908 Crystal Springs St NW
Yelm, WA 98597


Cancio, Dominador
7929 45th Avenue South
Seattle, WA 98118


Capurro, Liana L.
595 John Muir Drive #602
San Francisco, CA 94132


Carey, Susan L.
757 Pinon Dr.
Copperopolis, CA 95228


Carol Holmes
21600 Westpark St, #42
Hayward, CA 94541


Caroline James
24 Aries Lane
Novato, CA 94947

Carson, Nancy
2148 Roskelley Drive
Concord, CA 94519


Caspillo, Kaelyn C.
300 Moraga Rd
Moraga, CA 94556


CATHAY BANK
WASHINGTON LENDING DIVISION
KENT, WA 98032


Cavanaugh, Samantha
2137 Stewart Ave.
Walnut Creek, CA 94596


Cecilia A Obalanca
619 Sylvan St, #1
Daly City, CA 94014


Cedclia Felton
3708 86th AVe SE
Mercer Island, WA 98040


CENTRAL VALLEY COMMUNITY BANK (SERVICE F
7100 N FINANCIAL DR SUITE 101
FRESNO, CA 93720


Ceridian
PO Box 10989
Newark, NJ 07193

Cevallos, Karen L.
1 Lancaster Circle Apt 203
Baypoint, CA 94565


Chacon Barajas, Manuel
3146 Winterbrook Drive
Bay Point, CA 94565


Chan, Jerville D.
595 Clarinada Ave Apt 10
Daly City, CA 94015


Chavez, Trinidad A.
1595 Osprey Street
Hanford, CA 93230


Cheatham, Timothy L.
6601 Sunny Slope Drive #3
Sacramento, CA 95828


Chen, Ai L.
3820 39th Ave #C
Oakland, CA 94619


Chernitskaya, Svetlana
435 3rd Ave #2
San Francisco, CA 94118


Chieng, Christina
1705 E 15th St
Oakland, CA 94606

Chieng-Wong, Amy
1352 E 26th St. #2
Oakland, CA 94606


Choung, Hannah J.
401 Crescent Court #4210
San Francisco, CA 94131


Chozom, Fnu
517 61st St
Oakland, CA 94609


CHRISTOPHER JOSEPH & ASSOCIATES
11849 W OLYMPIC BLVD SUITE 101
LOS ANGELES, CA 90064


CITIBANK
COMMERICAL REAL ESTATE
PO Box 193925
SAN FRANCISCO, CA 94119


CITIZENS HOUSING CORPORATION
26 O'FARRELL ST SUITE 506
SAN FRANCISCO, CA 94108


CITY NATIONAL BANK
LOAN CENTER PO BOX 60938
LOS ANGELES, CA 90060-0938


City of Oakland
Oakland Business Tax File
File 72918 Box 6
SAN FRANCISCO, CA 94161-2918

CITY OF OAKLAND FIRE PREV
250 FRANK H OGAWA PLAZA 3RD FL STE #3341
OAKLAND, CA 94612-2032


CITY OF SACRAMENTO
5770 FREEPORT BLVD #100
SACRAMENTO, CA 95822


Clarkson, Shane I.
7226A Leisure Town Rd
Vacaville, CA 95688


Cloird, Kenneth W.
8 Tide Court
Sacramento, CA 95833


Coleman, Eileen A.
1949 Taylor
San Francisco, CA 94133


Colin, Yesenia
217 Babbling Brook Way
Pittsburg, CA 94565


Compagno, Roberta B.
3190 Meadowbrook Drive
Concord, CA 94519


Conner, Roy J.
3033 Browns Valley Rd Apt C
Napa, CA 94558

Consolidated Cleaning Services
2515 Willow St
Oakland, CA 94607


CONTRA COSTA COUNTY TAX COLLECTOR
20 ALLEN ST STE #210
MARTINEZ, CA 94553-2617


Cooke, Christopher M.
5838 6th Ave NW
Seattle, WA 98107


Corazon Garcia
110 Santa Clarita Ct
San Pablo, CA 94806


Corley, Jessica N.
P.O. Box 9
Altaville, CA 95221


CORO-O-VAN MOVING & STORAGE
DEPARTMENT 0778
LOS ANGELES, CA 90084-0778


Corona, Ema
632 Rice St
Brentwood, CA 94513


Corona, Josefina
16711 Marsh Creek Rd #117
Clayton, CA 94517

CORPORATE EXPRESS
PO BOX 71217
CHICAGO, IL 60694-1217


Cortes, Delia A.
1341 San Carlos Ave
Concord, CA 94518


Cortez, Janet
36643 Deborah St
Newark, CA 94560


Corum, Nancy R.
967 Hanover St.
Daly City, CA 94014


CP III Evans LLC
1000 SANSOME ST SUITE 180
SAN FRANCISCO, CA 94111


Craig Smith
665 Sheffield Ct
Sparks, NV 89431


Crawford, Todd A.
P.O. Box 991
Angels Camp, CA 95222


Crouch, Gregory V.
5700 Mack Rd #270
Sacramento, CA 95823

Cruz, Carmelina
125 Marsilly St.
San Francisco, CA 94112


Cruz, Maria D.
81 Crestwood Dr Apt 26
Daly City, CA 94015


Cummings Ortiz, Cheryl C.
120 Weatherly Ct
Brentwood, CA 94513


Curl, Chandelle K.
1505 5th St
Oakland, CA 94607


Cushman King Investors LLP
1801 Oakland Blvd, #200
Walnut Creek, CA 94596


CUSHREX/BYRON PARK INVESTORS LP
1801 OAKLAND BLVD #200
WALNUT CREEK, CA 94596


CUSHREX/COVENTRY PARK INVESTORS LP
1801 OAKLAND BLVD #200 WALNUT CREEK CA 9
WALNUT CREEK, CA 94596


Cuyugan, Loreta P.
244 Paris St
San Francisco, CA 94112

Cynthia Neal-Wood
121 Misty Ct
Vallejo, CA 94589


D'Agostino, Christine
3257 16th St Apt 5
San Francisco, CA 94103


Daniel Ruiz
2055 Sierra Rd, #95
Concord, CA 94518


Daniele, Pamela E.
1761 Rockspring Place
Walnut Creek, CA 94596


Danielle D Gum
217 W Buchana Rd, #138
Pittsburg, CA 94565


Danish, Lisa J.
832 Meander Ct
Walnut Creek, CA 94598


Darby, Lorena L.
P.O. Box 215
Angels Camp, CA 95222


Davenport, Erlinda G.
PO Box 420
Vallejo, CA 94590

David Allen Higgins
9730 Reseda Blvd
Northridge, CA 91324


David Baker & Partners
461 Second St
San Francisco, CA 94107


David Dong
92 Hayes Ave
San Jose, CA 95123


Davis, Terri L.
7459 Cosgrove Way
Sacramento, CA 95828


Davis, Tonique M.
1828 Ohio Ave
Richmond, CA 94804


Dayao, Jonathan
1217 D Mariner Dr
San Francisco, CA 94130


De Guzman, Carmencita A.
1000 Howard #413
San Francisco, CA 94103


De Leon, Carlos A.
18 Flora St.
San Francisco, CA 94124

De Ocampo, Roxanne T.
1825 Galindo Street #302
Concord, CA 94520


DEBRA WEBER SOBECK
1000 Broadway, Ste 300
OAKLAND, CA 94607


Defro, Anthony K.
3633 Ivy St
Sacramento, CA 95838


Degen, Carolynn I.
PO Box 91
Vallecito, CA 95251-0091


Delaney, David A.
4791 Bayside Way
Oakley, CA 94561


DELL FINANCIAL SERVICES
4307 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Dennis R. Lusk
1321 Adams St
Salinas, CA 93906


DeoGracias, Maribelle F.
925 Geary St. Apt 403
San Francisco, CA 94109

Dianne Drake
20610 Shaddock Rd
Birmingham, AL 35214


Diaz, Apolinario
1450 Divisadero Street Apt. #106
San Francisco, CA 94115


Diaz, Renato E.
1460 Whitby Way
Suisun, CA 94585


Diaz-Castellanos, Salomon
2877 36th Ave
Sacramento, CA 95824


Dickerson, Mary G.
1927 4th Ave.
San Francisco, CA 94116


Dino Talamo
6034 Kincorth Cir
Buford, GA 30518


Dion, Martha
1492 Sonoma Ave
Albany, CA 94706


Dixon, Darrell W.
1205 S. 56th Street
Richmond, CA 94804

DMV Renewal
PO Box 942894
Sacramento, CA 94294-0894


DOCUWARE INC
269 TECHNOLOGY WAY SUITE B
ROCKLIN, CA 95765


Dodge, Victor
32 Sandy Beach Road
Vallejo, CA 94590


Don J Fischer
PO Box 3374
Reno, NV 89505


DONALD R WHITE
1221 OAK STREET
OAKLAND, CA 94612-4285


Dong, Jie
8864 Mossburn Way
Elk Grove, CA 95758


DOROTHY H LYNCH
1709 GRAZZIANI WAY
ROSEVILLE, CA 95661


Downing, Lori M.
P.O. Box 734
Mountain Ranch, CA 95246

Doyle, Jessica R.
PO Box 1078
Altaville, CA 95221


Doyle, Rachelle B.
PO Box 1078
Altaville, CA 95221


Drotleff, Maureen
85 La Cuesta
Orinda, CA 94563-2325


Duarte, Socorro
2308 S Clara #101
Fresno, CA 93706


Duggan, Marcia L.
PO Box 444
Mountain Ranch, CA 95246


Dunbar, Suzette N.
88 Alpine Ct
Brentwood, CA 94513


Duran, Jose V.
3483 Gregory Drive
Baypoint, CA 94565


Duran, Wendy
1649 Madrid St #14
Salinas, CA 93906

Durkee, Jessica L.
PO Box 413
Altaville, CA 95221


E CHRISTINA DABIS
TAX COLLECTOR PO BOX 128
NEVADA CITY, CA 95959


Eames, Bill E.
6220 Sunny Slope Drive #1011
Sacramento, CA 95828


Edward Patrick McCarry
1456 Glacier Dr
San Jose, CA 95118


Edwards, Alisha M.
5500 Mack Road #223
Sacramento, CA 95823


Egan, Connie A.
4580 Duarte Ave
Oakley, CA 94561


Eileen Coleman
1000 Broadway
Oakland, CA 94607


Elena Pisarevich
384 Pantano Cir
Martinez, CA 94553

Eloise Maze
3000 Royal Hills Dr, #2
Renton, WA 98058


Emilio Larin
641 East Julian St
San Jose, CA 95122


EMPLOYMENT LAW TRAINING INC
160 PINE STREET SUITE 200
SAN FRANCISCO, CA 94111


Enos, Tammy L.
P.O. Box 1001
Angels Camp, CA 95222


ESPLANADE CONDOMINIUM ASSOCIATION
11322 4TH PLACE SW
SEATTLE, WA 98146


Esteban Osornio
2480 S King Rd, #427
San Jose, CA 95122


Eva Ginzbursky
201 Turk St #514
San Francisco, CA 94102


Evans, Arthur F.
944 Forest Ln
Alamo, CA 94507

Fain, Carla
5124 Olive Drive
Concord, CA 94521


Fajardo, Lizette M.
403 Malicoat Ave
Oakley, CA 94561


Fang, Bi
14943 Portofino Circle
San Leandro, CA 94578


Faria, Monica M.
6085 Samuel Street
La Mesa, CA 91942


Farmer, Dianna E.
1691 Snowberry Ct
Murphys, CA 95247


Farne, Kevin J.
118 Riverview Drive
Vallejo, CA 94589


Faull, Lisa A.
PO Box 1035
Angels Camp, CA 95222


Faull, Phillip J.
PO Box 1035
Angels Camp, CA 95222

Fay, Glenn C.
2 Townsend St Apt 1-604
San Francisco, CA 94107


FEDEX
PO BOX 7221
PASADENA, CA 91109-7321


Ferman, Jessica V.
1744 3rd St
Richmond, CA 94801


Ferreira Thebeau, Christine N.
41883 Merrill Ave
Des Palos, CA 93620


Ferrell, Robin M.
274 S. 47th St.
Richmond, CA 94804


Ferrer, Joselito R.
1033 Oakwood Ave. Apt 4
Vallejo, CA 94591


Fettig, Steven M.
2758 Rivers Bend Circle
Livermore, CA 94550


Fidelity Security Life Insurance
PO Box 632530
Cincinnati, OH 45263-2530

```
Fields, Mark
8585 SW Canyon Lane #75
Portland, OR 97225


Filamor, Reynaldo
441 Ellis St. #615
San Francisco, CA 94102


Fisher, Donna M.
750 Waterville Drive
Brentwood, CA 94513


Fitzpatrick, Janelle F.
668 Guerrero
San Francisco, CA 94110


Flavio Badillo
754 N. Holmes
Ontario, CA 91764


Fleming, Robin A.
P.O. Box 724
Angels Camp, CA 95221


Flinn, Jane E.
PO Box 512
Altaville, CA 95221


FORD GRAPHICS
PO BOX 192224
SAN FRANCISCO, CA 94119-2224
```

```
FRANCHISE TAX BOARD
PO BOX 942878
SACRAMENTO, CA 94278-3340


Franks, Ruthmarie
PO Box 98
Angels Camp, CA 95221


Freeman, Sonya
6119 Majestic Ave
Oakland, CA 94605


Fujimura, Taryn N.
926 Kilkenny Way
Pinole, CA 94564


Fuller, Brandy M.
P.O. Box 586
Angels Camp, CA 95222


G E CAPITAL
PO BOX 31001-0271
PASADENA, CA 91110


Galina Sadovskaya
133 Roxanne Ct, #1
Walnut Creek, CA 94596


Gallego, James D.
724 Cottonwood St. #116
Woodland, CA 95695
```

Gallegos Ruiz, Sonia
1181 Detroit Ave. #C
Concord, CA 94520


Gallegos, Ana R.
1181 Detroit Ave #C
Concord, CA 94520


Galvez, Maria G.
PO Box 246102
Sacramento, CA 95824


Gandara, Pedro
1576 Olive Ave. #L
Livingston, CA 95334


Gao, Jia J.
283 13th Street Apt. 809
Oakland, CA 94612


Garcia, Abel
1230 Granada Ave
Salinas, CA 93906


Garcia, Arturo
5765 E. Truman Ave.
Fresno, CA 93727


Garcia, Diego
65 Adobe Drive
Concord, CA 94520

Garcia, Erika
7413 29th St
Sacramento, CA 95822


Garcia, Jocelyn B.
85 Capp St.
San Francisco, CA 94103


Garcia, Laura G.
55 Pacifica Ave #37
Bay Point, CA 94565


Garcia, Maria
130 Shane Lane Apt #1
Walnut Creek, CA 94596


Garcia, Ricardo
560 N F St Apt #100
San Bernardino, CA 92410


Garrison, Sonya M.
PO Box 2224
Murphys, CA 95247


Gary W Spears
PO Box 1165
Mukilteo, WA 98275


Gedam, Michael T.
627 Fulton St
San Francisco, CA 94102

GELFAND PARTNERS ARCHITECTS
450 GEARY ST SUITE 100
SAN FRANCISCO, CA 94102


Geraghty, Kathryn I.
2924 Eccleston Ave
Walnut Creek, CA 94597


Geralyn Costantino
25282 Van Leuven St
Loma Linda, CA 92354


Gilbert, Roger B.
P.O. Box 31203
Walnut Creek, CA 94598


Gina Finamore
595 Carpino Ave
Pittsburg, CA 94565


Giron Figueroa, Sandra M.
322 Bartlett St. #5
San Francisco, CA 94110


GLOBAL AFFILIATES INC
510 WALNUT STREET, 2ND FL
PHILIDELPHIA, PA 19106


GOAM MEDIA
2520 SW 22ND ST #2-354
MIAMI, FL 33145-3438

Godinich, Jay L.
1295 Homestead Ave Bldg 7 Apt 35
Walnut Creek, CA 94598


Goebel, Reanna M.
7333 S Land Park Dr
Sacramento, CA 95831


GOLDEN STATE OVERNIGHT
PO BOX 2508
ALAMEDA, CA 94501


GOLDFARB & LIPMAN ATTORNEYS
PO BOX 71043
OAKLAND, CA 94612


Gomez G, Gerardo G.
5700 Mack Road #409
Sacramento, CA 95823


Gomez Herrera, David
22842 Vermont St. #13
Hayward, CA 94541


Gonzales, Vanessa R.
540 N 6th Street Apt 111
San Jose, CA 95113-3268


Gonzalez Gallegos, Eduardo
31 Connie Ct.
Bay Point, CA 94565

Gonzalez, Christopher R.
4040 E. Dakota Ave #30
Fresno, CA 93726


Gonzalez, James L.
766 Great Highway Unit 1
San Francisco, CA 94121


Gonzalez, Olga
31 Connie Court
Bay Point, CA 94565


Gooden, Rochelle M.
P O Box 326
Dunnigan, CA 95937


Goodman, Anita T.
179 Willits St.
Daly City, CA 94014


Goodrich, Maxine
585 Ninth Street #303
Oakland, CA 94607


Gordon, Ashley R.
3250 Byer Rd
Byron, CA 94514


GRAPHIC REPRODUCTION
1381 FRANQUETE AVE BLDG B-1
CONCORD, CA 94520

Gravelle, Linda S.
P.O. Box 58
Vallecito, CA 95251


Gravenmier, Sharon L.
5344 Case Ave # 713
Pleasanton, CA 94566


Graves, Cortez
2800 Oliver Ave.
Oakland, CA 94605


Green, Angela L.
5151 Jasmine Street
San Bernardino, CA 92407


Gregory Eric Van Dunk
7828 Abbington Way
Antelope, CA 95843


Grundmann, Jo A.
55 Standley Ct
Pittsburg, CA 94565


Guan, Xiu Z.
3414 Fulton St.
San Francisco, CA 94118


Guillermo Garriga
25282 Crocker Lane
Lake Forest, CA 92630

Gull, Sarah V.
24437 2nd Street
Hayward, CA 94541


Gusto, Rosalinda M.
650 Ellis St Apt 22
San Francisco, CA 94109


Gutierrez, Maria E.
324 Bartlett St. #21
San Francisco, CA 94110


Gwendolyn Johnson
3115 Ursus Ct
Antioch, CA 94531


Haag, Steve
9061 Seward Park Ave S Apt # 19-117
Seattle, WA 98118


Hann, Candice J.
10775 Valparaiso
Columbia, CA 95310


HANSON BRIDGETT, MARCUS V
425 MARKET ST 26TH FLOOR
SAN FRANCISCO, CA 94105


HARDISON KOMATSU IVELICH
538 9TH ST SUITE 240
OAKLAND, CA 94607

Harris, Anthony M.
540 Callan Ave #E
San Leandro, CA 94577


Harrison, Catherine V.
PO Box 908
Angels Camp, CA 95222


Harrison, Toni A.
1339 - 159th Avenue #527
San Leandro, CA 94578


Hawkesworth, Gary
1732 D 6th St
Berkeley, CA 94710


Heezen, Brenda L.
26923 NE Virginia Street
Duvall, WA 98019


HEFFERNAN INSURANCE BROKERS
PO BOX 4006
WALNUT CREEK, CA 94596


Hegel, Shaira L.
PO Box 535
Angels Camp, CA 95222


Helems, David M.
2860 Ritchie St
Oakland, CA 94605

Henry, Kip R.
637 St Marys Road
Lafayette, CA 94549


Hensley, Gary
4987 Parkside Ct
Grizzly Flats, CA 95636


HERITAGE BANK OF COMMERCE
150 ALMADEN BLVD
SAN JOSE, CA 95113


HERMAN BAUER
BAUER, TRUSTEES OF THE H&E
VINEBURG, CA 95487


Herman Wong
1347 39th Ave
San Francisco, CA 94122


Hernandez Flores, Agustina
22834 Vermont St #22
Hayward, CA 94541


Hernandez, Erica
1446 Sunshine Dr
Concord, CA 94520


Hidalgo, Amparo
271 Seneca Ave
San Francisco, CA 94112

Howard, Faimafili
262 Mongels Ave.
San Francisco, CA 94131


HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM, IL 60197-5219


Huang Gue Xin
247 10th St
Oakland, CA 94607


Huberty, Kimberly J.
P.O. Box 156
San Andreas, CA 95249


Huerta, Marisol
50 Garrard Blvd
Richmond, CA 94801


Hunt, Theresa H.
950 E Hillsdale #105
Foster City, CA 94404


Hymel, Jacklyn L.
4195 Chino Hills Parkway Apt # 255
Chino Hills, CA 91709


Ignacio Jr., Silverio G.
380 San Diego Avenue
Daly City, CA 94014

INFINITE FINANCIAL SERVICES
PO BOX 78133
PHOENIX, AZ 85065-8133


Ingraffia, Mark
10382 Shangrila Dr
Huntington Beach, CA 92648


Ingraham, Joeann J.
P.O. Box 250
Avery, CA 95224


Ingram, Raina N.
2936 Weald Way #1913
Sacramento, CA 95833


INSIGHT
PO BOX 78825
PHOENIX, AZ 85602-8825


IRON MOUNTAIN
PO BOX 601002
LOS ANGELES, CA 90060


IRON MOUNTAIN INFORMATION MGMT, INC
DBA LIVE FAULT IMRM PO BOX 27128
NEW YORK, NY 10087


Irving, Madeline L.
108 Post Rd.
Alamo, CA 94507

Isiah, Lacisha
22842 Vermont Street #13
Hayward, CA 94541


Ismael Hernandez
7143 18th St, #C
Oakland, CA 94606


Jack, Wendy A.
645 Bush St #305
San Francisco, CA 94108


JACKSON LEWIS LLP
PO BOX 34973
NEWARK, NJ 07189-4973


Jacobo Eufracio, Tarcisio
1230 Walker Ave. #C
Walnut Creek, CA 94596


Jacqueline A Lavoie
162 Watson Rd
Preston, CT 06365


JACQUELINE R BRAVER
13738 PINE NEEDLES DRIVE
DEL MAR, CA 92014


James E Roberts Obayashi Corp
20 Oak Court
Danville, CA 94526

Jaramillo, Julio G.
505 W Cross St Apt #1
Woodland, CA 94695


Jayme, Geraldine M.
201 Oak Ct
Daly City, CA 94014


Jessica Hernandez
123 20th St
Richmond, CA 94801


Jieping Huang
626 Garfield St
San Francisco, CA 94132


Jimenez De Jacobo, Monica
3718 Willow Pass Rd Apt 403
Concord, CA 94519


Jimenez, Jose L.
8541 Locust Ave.
Fontana, CA 92335


Joel Swarsbrick
1157 Airport Rd
Everett, WA 98204


JOHN RIMBACH
2005 HILL MEADOW PLACE
DANVILLE, CA 94526

```
JOHN ROBERTSON
407 RIVIERA DR
SAN RAFAEL, CA 94901


John T Louey
521 Woolsey St
San Francisco, CA 94134


Johnson, Byron E.
645 Burk Avenue #1
Richmond, CA 94804


Johnson, Ilse M.
1501 Rockledge Lane #2
Walnut Creek, CA 94595


Johnson, Lynnette N.
1718 Benton St Apt B
Alameda, CA 94501


Johnston, Jacob M.
PO Box 2552
Murphys, CA 95247


Jones, Amy
5140 Hereford Way
Antioch, CA 94531


Jones, Odis
4314 Walnut St.
Oakland, CA 94619
```

Jones, Pleasant
745 S 40th St #10
Richmond, CA 94804


Jones, Shuntee D.
1569 Jackson St. #408
Oakland, CA 94612


Jones, William A.
6148 123rd Ave. Sw
Olympia, WA 98512


Jose Trujillo
1802A Marlesta Ct
Pinole, CA 94564


JOSEPH C. SANSOME COMPANY
PO BOX 798178 ST LOUIS MO 63179-8000
ST. LOUIS, MO 63179-8000


Joyce Mooney
1129 El Camino Real #5
Burlingame, CA 94010


Judith A Deibler
255 Tamarisk Dr
Walnut Creek, CA 94598


Kaiser, Jessica L.
15 Saxton Ct.
Walnut Creek, CA 94597

KANTOR TAYLOR NELSON & BOYD PC
1501 4TH AVE SUITE 1610
SEATTLE, WA 98101-3613


Karen Yung Lo
24 Camino Ct
Lafayette, CA 94549


Karidis, Thelma
67 Ocean Grove Ave
Daly City, CA 94015


Karina Jacobo
1660 Haller Ct, #3
Concord, CA 94520


Karlson, Jennifer L.
505 Division St NW 140
Olympia, WA 98502


Kathleen Cornett
1807 Anacortes Ave NE
Renton, WA 98059


KAWAMOTO WEIL & COMPANY
150 E CAMPBELL AVE SUITE 201
CAMPBELL, CA 95008


Keesey, Addam A.
7339 Greendale Ct SW
Olympia, WA 98512

Kelling, Katie R.
832 Live Oak Dr
Angels Camp, CA 95222


Kelly, Tanja
3824 Harvest Circle
Oakley, CA 94561


KEY BANK
PO BOX 94831
CLEVELAND, OH 44101-4831


KEY EQUIPMENT FINANCE
PO BOX 1339
ALBANY, NY 12201-1339


Kim, Sinh
505 Division St NW #133
Olympia, WA 98502


Kiros, Zewditu
637 Grove St #f
San Francisco, CA 94102


KIRSTEN KORHAGE
1000 BORADWAY BLVD
OAKLAND, CA 94607


Knutson, Dawn L.
PO Box 22
Vallecito, CA 95251

Kobierski, Elzbieta
5570 Pine Hollow Rd
Concord, CA 94521


Kondor, Stefanie D.
1215 Grand St Apt #2
Alameda, CA 94501


Korfhage, Kirsten P.
329 Pimlico Drive
Walnut Creek, CA 94597


KPFF CONSULTING ENGINEERS
1160 BATTERY ST SUITE 300
SAN FRANCISCO, CA 94111


Kroll
Dept 9782
Los Angeles, CA 90084-9782


Kurt Reiswig
9244 215th Ave NE
Redmond, WA 98053


Kwan, Gary S.
871 Turk St Apt 101
San Francisco, CA 94102


Kwong, Winnie Y.
PO Box 645
San Francisco, CA 94104

LaCourse, Scott A.
1709 Perriwinkle Way
Antioch, CA 94531


Lai, Jimmy
610 South 37th Street #12
Richmond, CA 94804


Lam, Samantha S.
1062 Pacific Ave.
San Francisco, CA 94133


Lamb, Rebecca L.
PO Box 575
Altaville, CA 95221


LAMBDA ALPHA INTERNATIONAL
214 N HALE STREET
WHEATON, IL 60187


Landers, Velma V.
29 Dedman Ct.
San Francisco, CA 94124


Lanning, Robert M.
25603 Kasson Rd
Tracy, CA 95304


Lara Rivera, Jesus
505 Mota Dr
Bay Point, CA 94565

Lares, Monico
207 Via Plaeta
Martinez, CA 94553


Law Office of Jeffrey G Wagner
1777 N. Caliornia Blve, Ste 200
Walnut Creek, CA 94596


Lawson, Jessica L.
PO Box 1105
Angels Camp, CA 95222


Lawson, Kimberly L.
567 Williams St.
Murphys, CA 95247


Lazareto, Jose M.
940 Patricia Ave
San Mateo, CA 94401


Lazareto, Lilibeth N.
940 Particia Ave
San Mateo, CA 94401


Leahy, Barbara
2848 Richard Ave.
Concord, CA 94520


Leahy, Robert C.
2848 Richard Ave.
Concord, CA 94520

Leahy, Sarah A.
2848 Richard Ave.
Concord, CA 94520


Lee-Lewis, Jennifer L.
P.O. Box 466
Grizzly Flats, CA 95636


Legesse, Samson
3978 Selmi Grove
Richmond, CA 94806


Lei, Jamie
1057 Shadow Hills Ct.
Pleasanton, CA 94566


Leiva, Alba L.
25 Oliver St
San Francisco, CA 94112


Lemus Ayala, Miguel A.
560 N. 6h Street Apt 211
San Jose, CA 95112


Leonard, Faye J.
P.O. Box 87
Angels Camp, CA 95222


Leung, Casper C.
537 37th Ave
San Francisco, CA 94121

```
LEVY LEVY & LEVY
900 LARKSPUR LANDING CIR #275
LARKSPUR, CA 94939


Lewis, Anna J.
11171 Oakwood Drive #n 206
Loma Linda, CA 92354


Lewis, Robert
6501 Morning Canyon Rd
Placerville, CA 95667


LI, Miao Z.
19a Card Alley
San Francisco, CA 94133


Limon, Elizabeth
7308 Del Coronado Way
Sacramento, CA 95828


Linares-Colindres, Mario
675 O'Farrel St #4
San Francisco, CA 94109


Lockett, Beatriz A.
464 Santa Barbara Ave
Daly City, CA 94014


Locsin, Rosalie D.
52 Woodside Ave
Daly City, CA 94015
```

Lopez, Michael A.
2501 Carver Rd
Modesto, CA 95350


Lorenzi, Julia C.
329 Pimlico Drive
Walnut Creek, CA 94597


Louis Lujan
215 W MacArthur Blvd, #343
Oakland, CA 94611


Lourdese Taguinod
445 Crescent Ave
San Francisco, CA 94110


Lowe, Shirley
5386 Case Apt 1620
Pleasanton, CA 94566


Lu, Yu-Hong
283 13th St #802
Oakland, CA 94612


Luisa Newman
145 W. Market #9
Daly City, CA 94014


Luna, Shirley
312 Peoria St
Daly City, CA 94014

Lungu, Miroslav
3000 Royal Hills Dr SE #21-C
Renton, WA 98058


Lynn P Ebinger
136 Woodview Ct
Martinez, CA 94553


LYSTER CONSTRUCTION SERVICES
211 PORTLOCK ROAD
HONOLULU, HI 96825


Ma, Man W.
201 Turk St #502
San Francisco, CA 94112


Maerina, Perlita
1452 Sutter St #1
San Francisco, CA 94109


Magana, Ramiro H.
140 Julian Ave #203
San Francisco, CA 94103


Magat, Giovanni A.
1270 Brunswick St
Daly City, CA 94014


Majewski, Joy G.
3513 Yacht Dr
Discovery Bay, CA 94505

Malabuyoc, Maricris
650 Ellis St Apt 21
San Francisco, CA 94109


Mallari, Jessel O.
330 Dwight St.
San Francisco, CA 94134


Mamadzhanova, Alla
740 La Playa #213
San Francisco, CA 94121


MANATT PHELPS & PHILLIPS
11355 W OLUMPIC BLVD
LOS ANGELES, CA 90064-1614


Manivan, Sysouk S.
246 Sunhaven Drive
Fairfield, CA 94533


MARGARET CALDERON
26984 HEMMINGWAY COURT
HAYWARD, CA 94512


Margulis, Margarita A.
440 North CIVIC Dr #202
Walnut Creek, CA 94596


Marianne Lim
585 9th St #609
Oakland, CA 94607

Maricel Mendoza Madrigal
1288 McKinley St
Redwood City, CA 94061


Mariloua Ancheta
4648 Silvercrest Way
Antioch, CA 94531


Market Square HOA
PO Box 23117
San Jose, CA 95153


MARKETSHARE INC
2001 TAROB COURT
MILPITAS, CA 95035


Marroquin Maintenance Service Inc.
39143 Walnut Terrace
Fremont, CA 94536


Martin Uribe
1851 Apple Ct
Concord, CA 94518


Martin, Juan M.
5227 Wentworth Ave
Oakland, CA 94601


Martinez Jr., David
23475 Los Adornos
Aliso Viejo, CA 92656

Martinez, Jeffrey C.
1258 47th Ave
San Francisco, CA 94122


Martinez, Sonia L.
1014 St. Raphael Dr
Bay Point, CA 94565


Martinez-Guerrero, Rosa
39 N. Broadway Apt. 210
Bay Point, CA 94565


Martini, Janet L.
2621 Leslie Ave
Martinez, CA 94553


Mary McInnis
1005 W Lorraine Ave
Woodland Park, CO 80863


MARYELLEN MCCLURE
66 BALBOA AVE
SAN RAFAEL, CA 94901


Masuda, Maiko
1 Main St. #348
San Quentin Village, CA 94964


MAUREEN DROTLEFF
1000 BORADWAY BLVD
OAKLAND, CA 94607

Mayor, Alberto T.
157 Rae Ave
San Francisco, CA 94112


MC PHARLIN, SPRINKLES & THOMAS
10 ALMADEN BLVD SUITE 1460
SAN JOSE, CA 95113


McBride, Brittany
8 Dew Drop Circle
Pittsburg, CA 94565


McBride, Randy E.
575 Berk Avenue #10
Richmond, CA 94804


McCain, Dannette S.
5540 Alameda Ave Apt C
Richmond, CA 94804


McCall, Donald G.
737 SW 17 Ave Apt #301
Portland, OR 97205


McConnell, Jeanette E.
P.O. Box 233
Angels Camp, CA 95221


McCoy, Gary
927 Papaya St
Madera, CA 93538-9319

McDade, Cristen D.
1479 Green River Lane
Fernley, NV 89408


McDonald Jr., William W.
3095 Lymberry #281
Reno, NV 89509


McGovern, Kathleen E.
51 Lopez Ave
San Francisco, CA 94116


MCI
DEPT CH 10305
PALATINE, IL 60055-0305


McKery, Tinisha L.
1284 Xavier Avenue
Hayward, CA 94545


McLoughlin, Cecelia
P.O. Box 523
Altaville, CA 95221


Medrano, Leticia M.
1935 Franklin #302
San Francisco, CA 94109


Mendiola, Pearlie A.
595 Alexis Circle
Daly City, CA 94014

MENLO REAL ESTATE ADVISORS LLC
925 COTTON STREET
MENLO PARK, CA 94025


Mercado, Carla R.
344 Nelson Ave
Pacifica, CA 94044


Merrywood, Rayne
952 Alla Ave
Concord, CA 94518


Mervin Valdriz
35938 Kay Ave #113
Hayward, CA 94545


Mesfin Isaac
34 Turk St, #246
San Francisco, CA 94103


MGM DRYWALL INC
1165 PEACH COURT
SAN JOSE, CA 95116


Michael Huddleston
PO Box 216132
Sacramento, CA 95821


Michael McAlister
87-2456 Mamalahoa Hwy
Captain Cook, HI 96704

Micheal Te Ghebremichael
729 Laguna St, #B
San Francisco, CA 94102


Miller, Neil J.
2 Townsend St #4-401
San Francisco, CA 94107


Miller, Verdis M.
215 W. MacArthur Blvd
Oakland, CA 94611


Miner, Kristen J.
PO Box 1105
Murphys, CA 95247


MINUTEMAN PRESS
2200-B CAMINO RAMON
SAN RAMON, CA 94583


Mitchell, Jacquelyn L.
4520 West Street
Oakland, CA 94608


Mohayedj, Sylvia L.
2643 Parker Avenue
Oakland, CA 94605


Molina, Ester A.
388 Harvard St.
San Francisco, CA 94134

Molinari, Carmen M.
3926 Fulton St
San Francisco, CA 94118


Monfric Reality, Inc.
3205 E 1/2 Road
Clifton, CO 81520


Monica Stiles
2624 Ferndale Ct, NE
Renton, WA 98056


Monroe, Amy E.
10740 Dulsie Lane
Dublin, CA 94568


Montague, Marcus D.
2117 Otis Drive #A
Alameda, CA 94501


Montecalvo, Gamaliel A.
80 Forest Grove Apt # 4
Daly City, CA 94015


Montoya, Jennifer J.
1121 Virginia Lane Apt 52
Concord, CA 94520


Moon, Judy L.
735 Stewart Way
Brentwood, CA 94513

Moore, Aaron L.
1025 Broadway Ave #61
Chula Vista, CA 91911


Moore, George
730 Hidden Lakes Drive
Martinez, CA 94553


Moore, Lalani S.
333 NW 4th #511
Portland, OR 97209


Moore, Ruby A.
P.O. Box 1199
Altaville, CA 95221


Moore, Tanya L.
3606 Clayburn Rd
Antioch, CA 94509


Morales, William B.
82 Chanslor Circle
Richmond, CA 94801


Morgan, Lisa M.
PO Box 114
Angels Camp, CA 95222


Moultrie, Melissa
1455 S. Fruit
Fresno, CA 93706

Mullally, James R.
PO Box 487
Angels Camp, CA 95222


MW Housing Partners
1301 5th Ave, Ste 3100
Seattle, WA 98101


Myers, Elizabeth A.
P.O. Box 1377
Murphys, CA 95247


Myfanglong, Phulam
832 S. Fourth St
Fresno, CA 93702


Nataliya Bodnar
25307 117th Ave SE
Kent, WA 98030


Negoescu, Anca A.
805 Lafayette St
Martinez, CA 94553


Negrete, Jorge
961 Rhodes
Pleasant Hill, CA 94523


Negrete, Jose
1224 Linden Dr
Concord, CA 94520

Negrete, Maria G.
1224 Linden Drive
Concord, CA 94520


Newsom, Jeanie C.
P.O. Box 332
Murphys, CA 95247


Nguyen, Nhuan N.
1075 Culloden Ct.
San Jose, CA 95121


Nguyen, Quyen
2453 Damuth St. # 9
Oakland, CA 94602


Nguyen, Thanh Van T.
2552 South King Rd. #208
San Jose, CA 95122


Nicasio, Erlinda N.
1030 Post St. #311
San Francisco, CA 94109


Nichani, Nirmala
560 N 6th st #204
San Jose, CA 95112


Nina Cook
3400 Steveson Blvd #A
Fremont, CA 94538

Nolasco, Teofilo
2648 Torrey Pines Dr
Brentwood, CA 94513


NOVOGRADAC & COMPANY LLP
246 FIRST STREET 6TH FLOOR
SAN FRANCISCO, CA 94105


Nwe, Myat L.
42 Hamilton St
San Francisco, CA 94134


O'CONNOR NORTH AMERICAN
535 MADISON AVE
NEW YORK, NY 10022


Ocampo, Jovita B.
44 First Ave #2
Daly City, CA 94014


Octavio Moreno
1928 Alfedo Bovd
San Pablo, CA 94806


OFFICE DEPOT
PO BOX 633211
CINCINNATI, OH 45263-3211


OGDEN CONTRACY INTERIORS INC
2225 PALOU AVE
SAN FRANCISCO, CA 94124

Oliver, Christine
2087 Norse Dr Apt #105
Pleasant Hill, CA 94523


Omar Medina
2200 Esperanco Ave
Santa Clara, CA 95054


Onorato, Talya R.
6014 Fulton St
San Francisco, CA 94121-3424


Orellana Lemus, Alexander
1463 Marclair Dr. #D
Concord, CA 94521


Oretega Velazquez, Ana C.
P.O. Box 1164
Angels Camp, CA 95222


Ornelas, Alice B.
PO Box 1462
Murphys, CA 95247


Orozco, Jairo M.
5032 40th Ave NE
Seattle, WA 98105


Ortega, Hilda
251 Christine Dr.
San Pablo, CA 94806

Ortiz Torres, David
2393 Fieldgate Drive
Pitsburg, CA 94565


Ortiz, Humberto
1661 Haller Court #2
Concord, CA 94520


Ortiz, Imelda
4689 E Thomas
Fresno, CA 93702


Ou, Joyce Q.
109 San Diego Ave
Daly City, CA 94014


Pabon, Benjamin D.
323 Santiago Ave
Daly City, CA 94014


Pabon, Gina
323 San Diego Ave.
Daly City, CA 94014


Pacific Gas and Electric
P. O.Box 997300
Sacramento, CA 95899


Paddock, Jessica
6041 Christie Ave
Emeryville, CA 94608

PAHL & MCCAY
225 WEST SANTA CLARA STREET SUITE 1500
SAN JOSE, CA 95113


Painter, Mary J.
2202 Gladwin Drive
Walnut Creek, CA 94596


Pal, Yual G.
2800 Queens Way F13
Milton, WA 98354


Palomo, Mary Jastin D.
9061 Seward Park Ave S #21-472
Seattle, WA 98118


Parayno, Avelina
256 North Parkview Ave
Daly City, CA 94014


Parra Bracamontes, Yesica A.
2234 Serrano Way
Pittsburg, CA 94565


Parra Jr., Joaquin
2234 Serrno Way
Pittsburg, CA 94565


Pasillas, Norma E.
8300 Alemany Blvd. #408
San Francisco, CA 94132

Patricia A Adapon
3114 Taraval St #1
San Francisco, CA 94116


Patricia Rasheed
964 Carlson Blvd
Richmond, CA 94804


Pension Dynamics Corporation
2300 Contra Costa Blvd, Ste 400
Pleasant Hill, CA 94523-3955


Perea, Rosa
121 West Orange Street
San Bernardino, CA 92410


Perez, Blanca L.
140B Clinton Park Street
San Francisco, CA 94103


Perez, Jessica R.
1661 Madrid Street #13
Salinas, CA 93906


Perreault, Michele
7329 Red Hill Rd.
Angels Camp, CA 95222


Perreault, Trevor R.
7329 RedHill Rd.
Angels Camp, CA 95222

Petalver, Sheryl J.
199 Pope St
San Francisco, CA 94112


Pham, Anh N.
505 Division St. Nw #139
Olympia, WA 98502


Pham, Hannah L.
1301 Stevenson Blvd. #223
Fremont, CA 94538


Pham, Loi T.
1040 Leavenworth St #211
San Francisco, CA 94109


Pham, Manh S.
1115 Saddlewood Dr.
San Jose, CA 95121


Phathammavong, Phonephet
846 E Belgravia Apt D
Fresno, CA 93706


Phillips, Shannon
2864 Westwood Lane #2
Carmichael, CA 95608


Phuangsri, Wannipa
1590 Detroit Ave #6-C
Concord, CA 94520

Pinguelo, Lisa R.
2497 Turnberry Ct.
Brentwood, CA 94513


Pisarevich, Clara
797 Parkway Drive
Martinez, CA 94553


Pisarevich, Mariya
384 Pontano Circle
Pacheco, CA 94553


Pitney Bowes, Inc
P.O. Box 856390
Louisville, KY 40285-6390


Pitton, Seychelles H.
573 4th Ave
San Francisco, CA 94118


Platon-Diaz, Jocelyn
1460 Whitby Way
Suisun, CA 94585


Pong, Kelvin
2075-21st Ave
San Francisco, CA 94116


Ponte, Debbie L.
P.O. Box 757
Angels Camp, CA 95221

Ponte, Michelle L.
PO Box 757
Altaville, CA 95221


Prado, Genevieve D.
1491 Bassett Drive #7
Concord, CA 94521


Preciado, Maria A.
20 Casa Linda Ct
Sacramento, CA 95822


Price, Monica E.
PO Box 1169
Altaville, CA 95221


PROFESSIONAL RECOVERY SYSTEMS
20 GREAT OAK BLVD SUITE 240
SAN JOSE, CA 95119


Pulido Monroy, Luz M.
1466 Drake Ct
Oakley, CA 94513


PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042


PYATOK ARCHITECTS, INC.
1629 TELEGRAPH AVE
OAKLAND, CA 94612

Qian, He P.
2484 S. King Rd. #462
San Jose, CA 95122


Quintana, Marvin A.
1819 Market Ave
San Pablo, CA 94806


QUINTIN MCMAHON
824 COUNTRY CLUB DR
MORAGA, CA 94556


Racklin, Richard D.
1143 Scott St
San Francisco, CA 94115


Ramirez, Esperanza
7538 East Parkway
Sacramento, CA 95823


Ramirez, Maira M.
82 Exeter Street
San Francisco, CA 94124


Ramirez, Salvador
6632 Dalee Rd.
Valley Springs, CA 95252


Ramos, Bernabe A.
PO Box 1151
Pacifica, CA 94044

Ramos, Ernesto
904 Florida Street
San Francisco, CA 94110


RANULFO ALEGRE
330 NOTRE DAME DR V
VALLEJO, CA 94589


RCM FIRE
350 ENTERPRISE PL.
TRACY, CA 95304-1610


Reader, Johnny R.
675 34th Street
Oakland, CA 94609


REAL FACTS
372 BEL MARIN KEYS BLVD STE H
NOVATO, CA 94949


Reed, Alvin T.
610 S. 37th St. #7
Richmond, CA 94804


Regina Laessle
1746 Harwood Way
Sacramento, CA 95835


Renderos, Jesus A.
1080 Alamo Ct
Pittsburg, CA 94565

Revilleza, Ronaldo G.
1816 Sweetwood Dr
Daly City, CA 94015


Reyes, Noemi P.
301 Whittier St
Daly City, CA 94014


Reynolds, Brandon J.
272 Leaf Ct
Angels Camp, CA 95222


Reynoso, Jose A.
287 Apple Lane
Santa Rosa, CA 95407


Reynoso, Livorio
26 12th St.
Richmond, CA 94801


REZNICK GROUP
500 EAST PRATT STREET SUITE 200
BALTIMORE, MD 21202


RICH BELL
1000 BROADWAY
OAKLAND, CA 94607


Richardson, Noel L.
4918 E. Platt Ave
Fresno, CA 93727

Rickman, Gary
575 Webster Drive
Martinez, CA 94553


Rimando, Nelia
1638 Bayview Circle
Benicia, CA 94510


RJC & ASSOCIATES INC
1675 SABRE STREET
HAYWARD, CA 94545


Roben T Alabanza
1891 Johnson Dr
Concord, CA 94520


ROBERT F KNOX
103 EAST BLITHEDALE AVE
MILL VALLEY, CA 94941


Robert Fernandez
141 Gambetta St
Daly City, CA 94014


ROBERT HALF FINANCE & ACC
FILE 73484 PO BOX 60000
SAN FRANCISCO, CA 94160


ROCKRIDGE GEOTECHNICAL
4319 PIEDMONT AVE SUITE 204
OAKLAND, CA 94611

Rodarte Rodriguez, Jorge A.
1224 Fernot Way
Hanford, CA 93230


Rodriguez, Maria B.
P.O. Box 1523
Murphys, CA 95247


Rodriguez, Norma Y.
961 Rhodes Ct
Pleasant Hill, CA 94523


Romulo Marcareg Arenas
243 Irvington St
Daly City, CA 94014


Ros, Sophanarath
340 Eddy St #301
San Francisco, CA 94102


Rosales, Mercedes V.
403 Amazon Ave
San Francisco, CA 94112


Rosas, Christina L.
10450 North Magnolia Ave. P6
Santee, CA 92071


Rose, Holly B.
815 Lincoln Ave. Apt. B
Alameda, CA 94501

Rossi, Valeria M.
5851 Vallejo St Apt A
Emeryville, CA 94608


Ruddick, Kent
4145 S. Royal Links Circle
Antioch, CA 94509


Ruiz, Christy A.
77 Rockford Ave
Daly City, CA 94015


Ruiz, Jose J.
7600 Fruitridge Road #68
Sacramento, CA 95820


Ruth Sweetow
570 Mira Vista Ave #306
Oakland, CA 94610


RUTHY BENNETT
1000 BROADWAY
OAKLAND, CA 94607


Saari, Laurie A.
68 Guise Way
Brentwood, CA 94513


Sadovskaya, Genya
3731 Clayton Rd
Concord, CA 94521

Said Dahmouh
4178 Joan Ave
Concord, CA 94521


Salvador, Valeriana
2000 Broadway St #601
San Francisco, CA 94115


Samaniego, Agustin
4667 Christenson St
Brentwood, CA 94513


SAN FRANCISCO REDEVELOPMENT AGENCY
ATTN: HOUSING DIVISION
SAN FRANCISCO, CA 94103


SAN FRANCISCO TAX COLLECTOR
PO BOX 7425
SAN FRANCISCO, CA 94120


San Juan, Susan B.
240 Lake Merced Blvd #5
Daly City, CA 94015


Sanchez, Bertha
3966 Clayton Rd #7
Concord, CA 94521


Sanchez, Joseph B.
2420 Columbine Ct
Hayward, CA 94545

Sanderlin, Darlene A.
PO BOX 434
Angels Camp, CA 95222


Sandoval, Rochelle M.
3995 3rd Ave
Sacramento, CA 95817


SANFRANJOBS.COM
23811 NETWORK PLACE
CHICAGO, IL 60673-1238


Santamaria, Jocelyn O.
61 Blair Terrace
San Francisco, CA 94107


Santillana, Nery A.
5330 Case Ave #413
Pleasanton, CA 94566


Santos, Rudy C.
957 Mission St. #126
San Francisco, CA 94103


Santoso, Budiono
2405 Crocker Way
Antioch, CA 94531


Santoyo, Jose M.
237 Fairway Street
Hayward, CA 94544

Savagatrup, Chantima
4151 Hidden Valley Rd
Lafayette, CA 94549-3319


SCA ENVIRONMENTAL, INC.
334 19TH ST
OAKLAND, CA 94612


Scallen, Donald G.
1659 Madrid St #2
Salinas, CA 93906


Schneider, Mary Ellen
117 Scarlet Way
Brentwood, CA 94513


Sealed Designs
928 Rathbone Cir
Folsom, CA 95630


SEGUE CONSTRUCTION, INC.
210 WASHINGOTON AVE
PT RICHMOND, CA 94801


Segura Givens, Joeanna
1084 Marjorie Drive
San Diego, CA 92114


Serrano, Mary L.
515 West 12th St
Antioch, CA 94509

Sexton, Virginia J.
1910 Alegre Dr
Tracy, CA 95376


SHANNON & WILSON INC
PO BOX 30030
SEATTLE, WA 98103


SHEA LABAGH DOBBERSTEIN
505 MONTGOMERY STREET 5TH FLOOR
SAN FRANCISCO, CA 94111


Shearer, Hong T.
2536 NE 120th St. NE
Seattle, WA 98125


Shepard Hall, Judy A.
6656 Sawgrass Lane
Vallejo, CA 94591


SHEPPARD MULLIN
333 S HOPE ST 48TH FL
LOS ANGELES, CA 90071-1448


SHIRLEEN WOODLEY
1000 BROADWAY
OAKLAND, CA 94607


SIEGEL & STRAIN ARCHITECTS
1295 59TH STREET
EMERYVILLE, CA 94608

Sierra-Pacheco, Helberth A.
87 Apollo St
San Francisco, CA 94124


Sigmond, Danny J.
2868 Westwood Lane. Apt. 3
Carmichael, CA 95608


Simms, Esther
10450 Magnolia Avenue #p-5
Santee, CA 92071


Simon, Paige C.
94 Davi Ave
Pittsburg, CA 94565


Simpson, Angelica
109 Hemingway Common
Martinez, CA 94553


Simpson, Victoria
46 Elinor Ave
Mill Valley, CA 94941


Sirena McCart
253 Waller St
San Francisco, CA 94102


Smith, Mary
9004 Bramblewood Way
Elk Grove, CA 95758

Smith, Rene A.
P.O. Box 876
Angels Camp, CA 95222


Sobeck, Debra L.
1991 Stanley Ave.
Santa Clara, CA 95050


Soppet, Judy L.
708 O Street #44
Antioch, CA 94509


Soriano, Roseanna D.
460 Hanover St
San Francisco, CA 94112


SPECIALTY GRAPHICS, INC.
4310 WILEY POST ROAD STE 100
ADDISON, TX 75001


Speetzen, Susan G.
101 Mandeville Ct
Oakley, CA 94561


Spencer, Andrew W.
971 Feather Dr #71
Copperopolis, CA 95228


Spivey, Anye
2335 7th Ave
Oakland, CA 94606

Stanley, Karen S.
PO Box 3269
Arnold, CA 95223


Stein, Brittany N.
775 Ingerson Ave
San Francisco, CA 94124


Stephanie Davis
4402 Eiffel Dr
Stockton, CA 95206


Stephanie L Maiden
26196 Crown Valley Pkwy, #415
Mission Viejo, CA 92692


Stephens, Kathryn M.
P.O. Box 1061
Altaville, CA 95221


STERLING ENVIRONMENTAL CORPORATION
LICENSING MASTER LICENSE SERVICE
OLYMPIA, WA 98507-9034


Stevenson, Pamela Y.
1033 43rd St #B
Emeryville, CA 94608


Stewart, Edward L.
215 W. Macarthur Blvd. #242
Oakland, CA 94611

Stinson, Christina L.
715 Sunny Dr
Fernly, NV 89408


Stutzman, Dale L.
5014 Felicia Way
Elk Grove, CA 95758


Suen, William P.
2586 Huber Drive
Fairfield, CA 94533


Suong Quach
1241 Pine Creek Way #A
Concord, CA 94520


Supawiwatkul, Wongsakorn
1224 35th Ave
San Francisco, CA 94122


Susan Wittekind
822 Walnut Dr
Paso Robles, CA 93446


Suzanneh Baumann
295 Vista Grande
Greenbrae, CA 94904


SVR DESIGN COMPANY
1205 SECOND AVE SUITE 200
SEATTLE, WA 98101-3613

Swain, Walter
5545 Sky Parkway # 220
Sacramento, CA 95823


Swann, William P.
2341A Turk Street
San Francisco, CA 94118


T-Mobile
PO Box 51843
Los Angeles, CA 90051


Tapia Rangel, Marviel
37 Kings Court
Bay Point, CA 94565


Tavernier, Robert
270 13th Street M22
Oakland, CA 94612


Ted G Maze
3000 Royal Hills Dr #2-B
Renton, WA 98058


Tejeda, Jorge
2829 Hilltop Rd
Concord, CA 94520


Teri Ashcraft
114 Greenwood Rd
Kalama, WA 98625

Terlesky, Christopher L.
950 Wilson Ave
Richmond, CA 94805


TERMINIX PROCESSING CENTE
PO BOX 742592
CINCINNATI, OH 45274-2592


Terrance Thompson
350 Euclid Ave, #304
Oakland, CA 94610


Terrones Jr., Juan M.
1643 Madrid Street #2
Salinas, CA 93906


Tesfamichael H Tsegay
1845 Poggi St, #215D
Alameda, CA 94501


The Mark Company
234 First St
San Francisco, CA 94105-2624


THE RICHMOND MAIN STREET
1101 MACDONALD AVE
RICHMOND, CA 94801


THE ULTIMATE SOFTWARE GROUP INC
1485 NORTH PARK DRIVE
WESTON, FL 33326

THE XCEL GROUP LLC
777 MARINERS ISLAND BLVD SUITE 560
SAN MATEO, CA 94404


THELEN REID BROWN RAYSMAN & STEINER
101 SECOND STREET SUITE 1800
SAN FRANCISCO, CA 94105


Theresa M Smith
10 Cortaz Lane
Port Saint Lucie, FL 34952


Thomas, Thomas R.
PO Box 785
San Andreas, CA 95249


Thompson, Robert
387 California Ave.
Pittsburg, CA 94565


Thompson, Sally J.
1850 Mariposa Way
Brentwood, CA 94513


THOMSON WEST
WEST PAYMENT CENTER PO BOX 6292
CAROL STREAM, IL 60197-6292


Tippawun Hummel
16413 W Chuparosa Lane
Surprise, AZ 85374

TM LEASING
1915 MARK COURT SUITE 110
CONCORD, CA 94520


Tolentino, Verma V.
123 Ankeny St
San Francisco, CA 94134


Tom, Lisa
264 James Court
Benicia, CA 94510


TRANS PACIFIC CENTRE
111 SUTTER STREET SUITE 350
SAN FRANCISCO, CA 94104


TREADWELL & ROLLO, INC.
550 MONTGOOMERY ST SUITE 1
SAN FRANCISCO, CA 94111


Trinity Housing Foundation
65 Civic Dr
Pittsburg, CA 94565


Trotter, Susan C.
12087 Armstrong Rd
Sheep Ranch, CA 95246


Tulabut, Milagros V.
935 Geary Street #407
San Francisco, CA 94109

Turk St Apartments
201 Turk St
San Francisco, CA 94102


Tweeten, Kim
5069 Crest Park Circle
Antioch, CA 94531


Tweeten, Mark E.
2040 Kent Dr.
Brentwood, CA 94513


Tyrrell, Carol H.
PO Box 790
Angels Camp, CA 95221


Um, Jung H.
500 Beale St #416
San Francisco, CA 94105


Union Bank
PO Box 30115
Los Angeles, CA 90030


United Health Care Insurance
22561 Network Place
Chicago, IL 60673-1225


UNITED STATES TREASURY
PO BOX 660351
DALLAS, TX 75266

UNUM LIFE INSURANCE
PO BOX 406946
ATLANTA, CA 30384


US BANK
PO BOX 790401
ST. LOUIS, MO 63179


Uy, Isaac C.
105 Camelia Dr
Daly City, CA 94015


Uytingco, Regina
7046 Geary Blvd. Apt.#2
San Francisco, CA 94121


Valencia Vargas, Ediel
4547 1/2 Rainier Ave S
Seattle, WA 98118


Valencia, Luis
1847 Margaret St.
San Jose, CA 95116


Valentina Johnson
4805 Los Arboles Pl
Fremont, CA 94536


VAN METER WILLIAMS POLLACK
18 DEBOOM STREET, FIRST FLOOR
SAN FRANCISCO, CA 94107

Vasquez, Joanne
15482 Pine Ave
Fontana, CA 92335


Vasquez, Jose M.
675 O'Farrell St #A
San Francisco, CA 94109


Velasquez, Maria
P.O. Box 1164
Angels Camp, CA 95222


Velgado, Lualhati P.
5563 Mission St
San Francisco, CA 94112


Vergara, Donella M.
PO Box 152
Vallecito, CA 95251


Verizon Wireless
PO Box 9622
Mission Hills, CA 91346


Vickers, Sherry D.
4850 Greencastle Way
Antioch, CA 94531


Victoria, Sara F.
12 Josepha Ave.
San Francisco, CA 94132

Villa, Elaine I.
1924 Jennings Street
San Francisco, CA 94124


Villacis, Carmela C.
12420 28th Avenue South #26
Seattle, WA 98168


Villalobos, Diana
4545 E Garland Ave
Fresno, CA 93726


Villalva, Gloria
3250 Santa Clara Ave
El Cerrito, CA 94530


Villarreal, Lidia
13511 Fifth Street
Parlier, CA 93648


Vincent Cheng
2255 42nd Ave
San Francisco, CA 94116


Von Behren, Kenneth
2338 Minaret Dr
Martinez, CA 94553


Von Behren, Steven L.
2338 Minaret Dr.
Martinez, CA 94553

W.L. HICKEY & SONS
PO BOX 61209
SUNNYVALE, CA 94088


Waa, Jonah L.
2817 30th Ave S
Seattle, WA 98144


Wade, Philip C.
1001 Shorline Dr. #206
Alameda, CA 94501


Waid, Janice R.
P.O. Box 1232
Angels Camp, CA 95222


Walker, Corey
1601 Market St #108
Oakland, CA 94607


Walker, Jereol D.
1055 E Lorena
Fresno, CA 93706


Wallace, Daryll W.
16001 Liberty St. #101
San Leandro, CA 94578


Wallace, Gregory L.
420 I Street #407
Sacramento, CA 95814

WALSH & FORSTER, INC.
2905 S W FIRST AVE
PORTLAND, OR 97201


WASHINGTON STATE DEPT. OF REVENUE
PO BOX 94052
SEATTLE, WA 98124


Weeks, Rebecca
2112 Janette Drive
Napa, CA 94558


Wei, Jodi J.
900 Southampton Rd #150
Benicia, CA 94510


Wei, Mofang
900 Southampton Road #150
Benicia, CA 94510


Wei, Sandy W.
109 A St.
Concord, CA 94520


Wei, Sheng L.
283 13th Street #507
Oakland, CA 94612


Weissmiller, Jacqueline A.
229 Delta Place
Danville, CA 94526

Welderufael, Tsegay
641 Grove St. Apt. E
San Francisco, CA 94102


WESTERN TRIANGLE LLC
88 LENORA STREET
SEATTLE, WA 98121


Wilks, Nicoelle
5244 Mithun Pl NE
Seattle, WA 98105


WILLIAM MCCLURE
66 BALBOA AVE
SAN RAFAEL, CA 94901


Williams, Natalia K.
2676 Vistagrand Ct.
San Leandro, CA 94577


Willie Jr Johnson
3784 Sea Beck Highway
Bremerton, WA 98312


Williford, Donald R.
3326 San Bruno Ave.
San Francisco, CA 94134


WILSON IHRIG & ASSOCIATES
5776 BROADWAY
OAKLAND, CA 94618-1531

Wingo-Camp, Dianna L.
3598 Ben Lane
Stockton, CA 95206


Wolcott, Kimberly D.
1308 Walnut Meadow Drive
Oakley, CA 94561


Wong, Winson B.
126 Hilton Ave
South San Francisco, CA 94080


Wong, Yu L.
1625 Polk St #207
San Francisco, CA 94109


Woodbeck, Lauren A.
226 Birch St.
Brentwood, CA 94513


Woodley, Shirleen
PO Box 5364
Vallejo, CA 94591


Woods, Jasmine A.
16 Cider Mill Ct
Pittsburg, CA 94565


Wright, Cecil M.
5941 Beacon Port Way
Stockton, CA 95219

Wu, Beth H.
3571 Collin Court
Fremont, CA 94536


Xayadeth, Sone
313 W. Garrett Ave.
Fresno, CA 93706


Xie, Yong G.
2101 Shoreline Dr # 205
Alameda, CA 94501


Xochitl Perez
2751 Monument Blvd #278
Concord, CA 94520


Yen D Nguyen
505 Davision St NW #139
Olympia, WA 98502


Yeung Doi, Hoi-Lee
55 Mateo Ave
Daly City, CA 94014


Young, Charlett
739 Stonebridge Way
Pleasant Hill, CA 94523


Yu, Kwong Y.
5541 Alameda Avenue
Richmond, CA 94804

Yu, Lan H.
445 40th St. #6
Oakland, CA 94609


Zalmai Hamkar
3465 S 144th St, #102
Seattle, WA 98168


Zelaya, Isabel
670 Natoma #222
San Francisco, CA 94103


Zena Dodson
9061 Seward Park Ave So #25-250
Seattle, WA 98118


Zhang, Chaodong
2438 Warring St
Berkeley, CA 94704


Zheng, Yan P.
455 Bay Street #232
San Francisco, CA 94133


Zi, Daw
42 Hamilton Street
San Francisco, CA 94134


Zismann, Mary Jane
1760 Beach St. #2
San Francisco, CA 94123