# United States Bankruptcy Court
## Northern District of California

In re    **A.F.Evans Company, Inc.**                    ,    Case No.    **09-41727**

                                Debtor             Chapter          **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 815,000.00 | | |
| B - Personal Property | Yes | 6 | 79,512,432.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 35,106,570.81 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 114 | | 141,638.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | 59,959,040.26 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 172 | | | |
| Total Assets | | | 80,327,432.54 | | |
| Total Liabilities | | | | 95,207,249.10 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re   **A.F.Evans Company, Inc.**
_____,
                                    Debtor

Case No. _____**09-41727**_____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **11844 Old Tunnell Rd, Grass Valley, CA Unimproved Land** | | - | 815,000.00 | 471,738.00 |

| | | |
|---|---|---|
| Sub-Total > | 815,000.00 | (Total of this page) |
| Total > | 815,000.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **A.F.Evans Company, Inc.** _____ ,   Case No. ___**09-41727**___

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **1000 Broadway, Ste 300, Oakland CA** | - | 300.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **City National Bank Operating Account 2101 Webster, Oakland** | - | 3,060.21 |
| | | **Bank of San Francisco Checking Account 575 Market St, San Francisco** | - | 546,839.33 |
| | | **City National Bank Payroll Account 2101 Webster, Oakland** | - | 49,894.89 |
| | | **City National Bank Development Account 2101 Webster St, Oakland** | - | 981.20 |
| | | **Heritage Bank of Commerce Certificate of Deposit 387 Diablo Rd, Danville** | - | 1,690.57 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit Postage Machine Pitney Bowes** | - | 600.00 |
| | | **Security deposit Oakland Office Sparknight 111 Sutter St, Ste 350, SF** | - | 36,769.40 |
| | | **Security deposit Seattle Office Western Triangle Building 215 Western Ave, Seattle** | - | 4,875.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >       645,010.60
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**           ,    Case No.    **09-41727**

                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Genworth Life and Annuity Insurance Co** | - | **166,343.94** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Interests in business** **See attached spreadsheet** | - | **61,713,394.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables as of March 5, 2009** | - | **16,668,443.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    **78,548,180.94**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                              ,     Case No.   __09-41727__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Misc furniture and fixtures** | - | 118,016.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Misc Computers** | - | 201,225.00 |

|  |  | Sub-Total >  | 319,241.00 |
|---|---|---|---|
|  |  | (Total of this page) |  |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **A.F.Evans Company, Inc.**
Debtor

Case No. **09-41727**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total > 0.00
(Total of this page)

Total > 79,512,432.54

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## Schedule B - Personal Property
### Item 14

| | Ownership | Description of property | Location of property | Current value of debtor's interest in property |
|---|---|---|---|---|
| 601 King Street Associates, LLC | 8.54% | Ownership in Condo projects | 888 7th street San Francisco CA 94107 | 770,060 |
| AFE-Burke Gilman Trail, LP | 0.10% | Tax credit property | 5100 40th Ave, NE suite #201 Seattle WA 98105 | 772,379 |
| AFE-Cascade Associates, LP | 0.01% | Affordable housing | 7600 Fruitridge Ave Sacramento CA 95824 | 350,000 |
| AFE-Evergreen, LP | 0.10% | Affordable housing | 505 Division Street NW Olympia WA 98502 | 1,138,573 |
| AFE-Foothill Village, LP | 63.51% | Senior community | 1400 Foothill Village Angels Camp CA 95222 | 833,660 |
| AFE-Golden Associates, LP | | Tax credit property | 520 Brinkby Ave Reno NV 89509 | 893,836 |
| AFE-Market Square II, LLC | 100.00% | Condo projects | 585 9th street Oakland CA 94607 | 14,930,970 |
| AFE-Pine Franklin, LLC | 100.00% | Ownership in Condo projects | 1000 Broadway Suite #300 Oakland CA 94607 | 2,067,500 |
| AFE-Pioneer Associates, LP | 0.01% | Affordable housing | 555 N G street San Bernardino CA 92410 | 1,445,801 |
| Azure Park Apartments, LLC | 0.01% | Affordable housing | 5545 Sky Parkway Sacramento CA 95823 | 263,956 |
| Bigby Associates, LP | 0.01% | Affordable housing | 1329 E Reverend Chester Rigins Fresno CA 93706 | 1,800,000 |
| Bishop Park-Port Townsend, LLC | 50.00% | Affordable housing | 545 Rainier Blvd N Suite 9 Issaquah WA 98027 | (55,487) |
| Byron Park, LP | 63.30% | Senior community | 1700 Tice Valley Blvd Walnut Creek CA 94595 | 11,296,000 |
| Case Avenue Associates, LP | 0.50% | Affordable housing | 5300 Case Ave Pleasanton CA 94566 | 1,385,750 |
| Charter Oaks Associates, LP | 0.01% | Affordable housing | 3025 Browns Valley Road Nap CA 94558 | 1,100,000 |
| Coventry Park, LLC | 62.80% | Senior community | 1550 Sutter street San Francisco CA 94109 | 6,500,000 |
| Eastshore Manor I, LP | 0.01% | Affordable housing | 680 S 37th St Richmond CA 94804 | 417,830 |
| EHM Partners, LP | 0.50% | Affordable housing | 819 Hearst Ave Berkeley CA 94710 | 782,694 |
| Glacier Village-Eatonville, LLC | 50.00% | Affordable housing | 212 Center St E Eatonville, WA 98328 | (46,722) |
| Grandview Square-Grandview, LLC | 50.00% | Affordable housing | 601 Washington St Ste 14 Grandview, WA 98930 | (79,043) |
| Hotel Oakland Associates, LP | 0.33% | Affordable housing | 270 13th st Oakland Ca 94612 | 3,324,968 |
| Lake Washington Apartments, LLC | 50.00% | Affordable housing | 9061 Seward park Ave S Seattle WA 98118 | 887,210 |
| Lassen Housing Associates, LP | 0.05% | Affordable housing | 441 Ellis St San Francisco CA 94102 | 2,303,443 |
| Marition Affordable Housing Associates, LP | 0.05% | Affordable housing | 1999 Broadway Suite 1000 Denver CO 80202 | (187) |
| Martin Luther King Square, LLC | 0.01% | Low income housing | 816 E Florenence Ave Fresno Ca 93706 | 1,151,824 |
| Morh Housing Associates, LP | 0.01% | Affordable housing | 741 Fibert St Oakland CA 94607 | 922,051 |
| NAHA-Hilltop Ridge, LLC | 50.00% | Rental housing | 1914 S Pine St Port Angeles, WA 98362 | (231) |
| NAHA-Yakima Gardens, LLC | 50.00% | Tax credit property | PO Box 2170 Lynwood WA 98036 | 47 |
| Northridge Park, LP | 0.51% | Affordable housing | 1667 Madrid St Salinas CA 93906 | - |
| Nor'West Village – Port Townsend, LLC | 0.05% | Tax credit property | 545 Rainier Blvd N Suite 9 Issaquah WA 98027 | (1,251) |
| Oak Center Associates, LP | 0.01% | Affordable housing | 1601 Market St Suite #106 Oakland CA 94607 | 172,288 |

## Schedule B - Personal Property
### Item 14

| | Ownership | Description of property | Location of property | Current value of debtor's interest in property |
|---|---|---|---|---|
| Ocean Beach Apartments, LP | 0.01% | Affordable housing | 740 La Playa St San Francisco CA 94121 | 223,818 |
| Parkview Terraces Partners, LP | 0.01% | Affordable housing | 871 Turk St San Francisco CA 94102 | - |
| Piedmont Housing Associates, LP | 0.50% | Affordable housing | 215 W MacArthur Blvd Oakland CA 94611 | 2,452,133 |
| Ping Yuen Associates, LP | 0.01% | Affordable Senior housing | 420 I St Sacramento CA 95814 | - |
| Playa del Alameda Associates, LP | 0.01% | Affordable housing | 148 Crolls Garden Court Alameda CA 94501 | 973,402 |
| Promenade Housing Associates, LP | 0.50% | Affordable housing | 5300 Case Ave Pleasanton CA 94566 | 2,090,752 |
| Snoqualmie Valley Apartments, LLC | 100.00% | Land | 88 Lenora St Seattle WA 98121 | - |
| Stadium Place, LP | 1.00% | Tax credit property | 737 SW 17th Ave Portland OR 97205 | - |
| Stevenson Housing Corp. | 0.50% | Affordable housing | 1301 Stevenson Blvd Fremont CA 94538 | 445,631 |
| Sunnyside Manor-Sunnyside, LLC | 50.00% | Affordable housing | PO Box 2170 Lynnwood WA 98036 | (93,009) |
| Tenderloin Housing Partners, LP | 50.00% | Tax credit property | 201 Turk St San Francisco CA 94102 | (80,772) |
| Westwood AFE, LLC | 17.00% | Market rate rental property | 4900 Marconi Ave Carmichael CA 95608 | 373,520 |
| **Total** | | | | **$ 61,713,394** |

In re    **A.F.Evans Company, Inc.**          Case No.    **09-41727**
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**California Mortgage Realty**<br>**250 Montgomery St, Ste 500**<br>**San Francisco, CA 94104** | | - | **2nd DOT 455-471 8th St and 721-724 Broadway, Oakland;  Value 2,300,000**<br>**4th DOT 11844 Old Tunnel Rd, Grass Valley; Value 815,000** | | | | | |
| | | | Value $          **3,115,000.00** | | | | **2,833,366.94** | **0.00** |
| Account No.<br><br>**California Mortgage Realty**<br>**250 Montgomery St, Ste 500**<br>**San Francisco, CA 94104** | | | **2nd DOT  Grass Valley; Value 815,000**<br>**52% of AFE int in Byron Park I LP (58.3%); Value 5,873,920**<br>**70%  Art Evans' int in Byron Park I LP (5%); Value 892,259** | | | | | |
| | | | Value $          **7,581,179.00** | | | | **2,833,366.94** | **0.00** |
| Account No.<br><br>**California Mortgage Realty**<br>**250 Montgomery St, Ste 500**<br>**San Francisco, CA 94104** | | - | **2nd DOT 2.67 acres land @ 1700 Tice Valley Blvd; Value 2,750,000**<br>**W McClure's int in Byron Park I LP (16.7%); Value 2,980,145**<br>**SEE ATTACHMENT FOR ADDITIONAL SECURITY INFORMATION** | | | | | |
| | | | Value $          **21,033,404.00** | | | | **1,888,911.29** | **0.00** |
| Account No.<br><br>**Central Valley Community Bank**<br>**Attn Pat Carmen**<br>**60 W. 10th Street**<br>**Tracy, CA 95376** | | - | **AFE GP interest in Foothill Village** | | | | | |
| | | | Value $          **833,660.00** | | | | **1,574,963.79** | **741,303.79** |
|   **2**   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **9,130,608.96** | **741,303.79** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **A.F.Evans Company, Inc.**                                            Case No.    **09-41727**
_____,
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | AFE Co acct rec, intangibles, equip, notes rec; Value 24,447,198 80% EPMI Fees; Value 2,470,126 80% ESCI Fees; Value 881,793 | | | | | |
| **City National Bank Loan Center PO Box 60938 Los Angeles, CA 90060-0938** | X | - | | | | | | |
| | | | Value $      27,799,117.00 | | | | 16,152,884.00 | 0.00 |
| Account No. | | | AFE's interest in EPMI (1.5 X fees) Value 4,513,362 AFE's interest in ESCI (1.5 X fees); Value 1,653,362 AFE interes in 1550 Sutter; Value 100.000 **SEE ATTACHED FOR ADDITIONAL SECURITY INFORMATION** | | | | | |
| **CP III Evans LLC 1000 Sansome St Ste 180 San Francisco, CA 94111** | X | - | | | | | | |
| | | | Value $      13,488,954.00 | | | | 3,153,123.32 | 0.00 |
| Account No. | | | AFE interest in Byron Park I LP; Value 11,296,000 9800 MacArthur; Value 750,000 AFE's interest in MSII; Value 0 | | | | | |
| **Cushrex/Byron Park Investors LP 1801 Oakland Blvd #200 Walnut Creek, CA 94596** | X | - | | | | | | |
| | | | Value $      12,046,000.00 | | | | 2,608,583.27 | 0.00 |
| Account No. | | | AFE' interest in Coventry Park; Value 6,400,000 2nd DOT on 245-259 Hyde St; Value 3,200,000 | | | | | |
| **Cushrex/Byron Park Investors LP 1801 Oakland Blvd #200 Walnut Creek, CA 94596** | X | - | | | | | | |
| | | | Value $      9,600,000.00 | | | | 3,586,501.43 | 0.00 |
| Account No. | | | 11844 Old Tunnell Rd, Grass Valley, CA Unimproved Land | | | | | |
| **Heritage Bank of Commerce 150 Almaden Blvd San Jose, CA 95113** | | - | | | | | | |
| | | | Value $      815,000.00 | | | | 471,738.00 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    | 25,972,830.02 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** _____ ,   Case No. ___**09-41727**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Office Equipment** | | | | | |
| **Key Equipment Finance** **PO Box1339** **Albany, NY 12201-1339** | - | | | | | | | |
| | | | Value $     **3,131.83** | | | | **3,131.83** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **3,131.83** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **35,106,570.81** | **741,303.79** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

| Lender | Debt Amount | Security | Value of Security |
|---|---|---|---|
| | | | |
| **California Mortgage Realty** | 2,833,337 | 2nd DOT 455-471 8th Street and 721-724 Broadway, Oakland CA | 2,300,000 |
| AFE-Broadway-8 LLC | | 4th DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| | | | |
| **California Mortgage Realty** | 2,833,337 | 2nd DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| Byron Park II LP | | 52% of AFE Co's interest in Byron Park I, L.P. (58.3%) | 5,873,920 |
| | | 70% of Art Evans interest in Byron Park I, L.P. (5%) | 624,581 |
| | | | |
| | | | |
| **California Mortgage Realty** | 1,888,911 | 2nd DOT 2.67 acres parcel land at 1700 Tice Valley Blvd. Walnut C | 2,750,000 |
| Byron Park II LP | | 80% of Bill McClure's interest in Byron Park I, L.P. (16.7%) | 2,384,116 |
| | | 3rd DOT 455-471 8th Street and 721-724 Broadway, Oakland CA | 2,300,000 |
| | | 3rd DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| | | 80% of Art Evans interest in Byron Park I, L.P. (5%) | 713,807 |
| | | 80% of AFE Co. interest in Byron Park I, L.P. | 9,036,800 |
| | | | |
| **City National Bank** | 16,152,884 | AFE Co account receivables, intangibles, equipment, notes rec. | 24,447,198 |
| AFE Co. | | 80% EPMI Fees | 2,470,126 |
| | | 80% ESCI Fees | 881,793 |
| | | | |
| | | | |
| **CPIII Evans LLC** | 3,153,123 | AFE Co's interest in EPMI (1.5 times annual fees) | 4,513,362 |
| AFE Co. | | AFE Co's interest in ESCI (1.5 times annual fees) | 1,653,362 |
| | | AFE Co's interest 1550 Sutter | 100,000 |
| | | AFE Co's interest in Coventry Park LLC | 6,400,000 |
| | | 20% ESCI Management Fees | 220,448 |
| | | 20% EPMI Management Fees | 601,782 |
| | | | |
| **Cushrex/Bryon Park** | 2,608,583 | AFE's interest in Byron Park I L.P. | 11,296,000 |
| AFE Co. | | 9800 MacArthur, Oakland, CA 94605 | 750,000 |
| | | AFE's interest in MSII | - |
| | | | |
| **Cushrex/Coventry Park** | 3,586,501 | AFE's interest in Coventry Park LP | 6,400,000 |
| AFE Co. | | 2nd DOT 245-259 Hyde Street | 3,200,000 |
| | | | |

| | | | |
|---|---:|---|---:|
| **Heritage Bank** | 471,738 | 1st DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| AFE Co. | | | |
| | | | |
| **Key Equipment Finance** | 3,132 | Office Equipment | 3,132 |
| AFE Co. | | | |
| | | | |
| **Service First/Central Valley Comm B** | 1,574,963 | AFE's GP Interest in AFE Foothill Village LP | 833,660 |

In re   **A.F.Evans Company, Inc.**                             ,       Case No.   **09-41727**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

113 continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,    Case No. __09-41727__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Aden, Saida M. 9061 Seward Park Ave S Unit 19-116 Seattle, WA 98118 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Aguilar, Marcelino 608 Fulton St San Francisco, CA 94102 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Aguinaga, Jose 2564 S.King #111 San Jose, CA 95122 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Agustin, Manolito V. 1512 Greensboro Court San Jose, CA 95131 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Airola, Trevor J. PO Box 1112 Altaville, CA 95221 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __1___ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.** ,                              Case No.    **09-41727**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Alabanza, Josefa C. 1891 Johnson Drive Concord, CA 94520 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Albores, Lope S. 1504 Olive Ave. #A Livingston, CA 95334 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Alex, Ariana G. 751 Arguello Blvd San Francisco, CA 94118 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Allen, Virginia S. 1000 43rd Street #8 Oakland, CA 94608 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Alvarado Ramirez De Cea, Sandra E. 256 Peabody St San Francisco, CA 94134 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet **2** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00 / 0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Alvarez Lazo, Jose L. 2951 San Bruno Ave. #5 San Francisco, CA 94134 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Anderson, Marie 7 West Brook Court #44 San Francisco, CA 94124 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Anderson, Teaeli 6165 Stoffer Way Orangevale, CA 95662 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Anderson, Tyechua A. 993 Coral Ridge Circle Rodeo, CA 94572 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Angele, Gretchen G. PO Box 446 Dunnigan, CA 95937 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **3** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,                     Case No. ___09-41727___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Angeles, Felicisimo L.** **143 Chester St** **Daly City, CA 94014** | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| **Anguiano, Guillermo** **540 N. 6th Street #311** **San Jose, CA 95112** | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| **Antonio, Cecelia** **1331 East Reserve Street #E** **Vancouver, WA 98661** | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| **Ardds, Jerold D.** **2436 25th Ave** **Oakland, CA 94601** | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. | | | | | | | | | |
| **Arenas, Romulo A.** **200 Bel Mar Ave** **Daly City, CA 94015** | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | | 0.00 | |

Sheet __4__ of __113__ continuation sheets attached to                     Subtotal            | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **A.F.Evans Company, Inc.** , Case No. **09-41727**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Arnold, Brian** <br> **2800 Courtland Dr** <br> **Concord, CA 94520** | - | | | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Arriaga, Maria G.** <br> **403 Malicoat Ave** <br> **Oakley, CA 94561** | - | | | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Ayala -Hernandez, Jesus M.** <br> **6601 Sunnyslope Dr #23 W** <br> **Sacramento, CA 95828** | - | | | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Ayala, Jose A.** <br> **2680 Daffodil Way** <br> **Reno, NV 89512** | - | | | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Baird, William** <br> **Box 623** <br> **Alpine, CA 91903** | - | | | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |

Sheet **5** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 <br> 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                Case No.    **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Balza, Matthew P.** <br> **3461 Hillsborough Dr** <br> **Concord, CA 94520** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Banez, Mario** <br> **935 Geary St Apt 408** <br> **San Francisco, CA 94109** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Banks, Casshyna** <br> **2999 E Ocean Blvd Apt 710** <br> **Long Beach, CA 90803** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Barajas Alvarez, Raul** <br> **1851 Apple Drive** <br> **Concord, CA 94518** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Barajas, Daysi** <br> **1851 Apple Drive** <br> **Concord, CA 94518** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **6** of **113** continuation sheets attached to       Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Barajas, Helida L.** 1851 Apple Drive Concord, CA 94518 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Barela, Jessica S.** 3880 N Fruit Ave #209 Fresno, CA 93705 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Barraza, Jorge** 5334 Case Ave #520 Pleasanton, CA 94566 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Bartee, John J.** 1523 12th Ave #2 Oakland, CA 94606 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Beaulieu, Pauline A.** 728 Adams St Apt #5 Albany, CA 94706 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **7** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Bedak, Jeanette 2857 Westwood Lane #1 Carmichael, CA 95608 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Bell, Richard A. 1037 McCauley Rd Danville, CA 94526 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Bennett, J. Ruth 3953 Linwood Ave Oakland, CA 94602 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Bermudez, Yamileth S. 1415 Loeffler Lane Apt #3 Concord, CA 94521 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Biondo, Barbara A. 1101 18th Avenue Seattle, WA 98122 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **8** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**              ,    Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Birge, Jennifer F.**<br>**PO Box 311**<br>**Bethel Island, CA 94511** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Birge, Michael C.**<br>**4858 North Stone Rd**<br>**Bethel Island, CA 94511** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Black, Patricia I.**<br>**455 Esplanade Ave #4**<br>**Pacifica, CA 94044** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Blanco, Gerard A.**<br>**311 South Garden Ave Apt 102**<br>**Fresno, CA 93727** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Blankenship, Kirsten N.**<br>**1052 Lupin Dr # 1**<br>**Salinas, CA 93906** | | - | | | | | 0.00 | 0.00<br><br>0.00 |

Sheet **9** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Bolivar, Susana 323 San Diego Blvd. Daly City, CA 94014 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Borja, Consolacion S. 908 Sunnydale Ave San Francisco, CA 94134 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Borja, Josephine P. 1882 Dalton Way Union City, CA 94587 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Bragg, Robert A. PO Box 130 Farmington, CA 95230 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Brede, Angela F. 337 Fulton St #6 San Francisco, CA 94102 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **10** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 0.00 / 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                          ,    Case No.    **09-41727**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brito Rodriguez, Maria Del Carmen**<br>**1175 Marilyn Way #4**<br>**Concord, CA 94518** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Britton, Lefeiteal N.**<br>**5545 Sky Parkway # 220**<br>**Sacramento, CA 95823** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Britton, Lonnell**<br>**5545 Sky Parkway #220**<br>**Sacramento, CA 95823** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Cabaluna, Avelina D.**<br>**1825 Mission St #412**<br>**San Francisco, CA 94103** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Cabanas, Manuel**<br>**7102 48th Avenue South**<br>**Seattle, WA 98118** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **11** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.** ,                                            Case No.    **09-41727**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Cabrera, Esteban R. 1800 Fruitvale Ave Oakland, CA 94601 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Cacal, Edna R. 26 Rio Verde St Daly City, CA 94014 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Cacayorin, Mary 32 Isis Street San Francisco, CA 94103 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Cai, Keke 2142 19th Ave San Francisco, CA 94116 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Cai, Zhen X. 283 13th St Apt #404 Oakland, CA 94612 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **12**  of  **113**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.** ,                     Case No.   **09-41727**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Calderon, Sonia S.** <br> **1748 Turk St.** <br> **San Francisco, CA 94115** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | |
| Account No. <br><br> **Camey, Deisy E.** <br> **899 Capp St. # 1** <br> **San Francisco, CA 94110** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | |
| Account No. <br><br> **Campbell, Pamela M.** <br> **3010 Lanway Ct** <br> **Concord, CA 94518** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | |
| Account No. <br><br> **Campos-Wun, Tiana R.** <br> **908 Crystal Springs St NW** <br> **Yelm, WA 98597** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | |
| Account No. <br><br> **Cancio, Dominador** <br> **7929 45th Avenue South** <br> **Seattle, WA 98118** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | |

Sheet __13__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **0.00** |
(Total of this page) | **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.** _____ ,    Case No. ____**09-41727**_____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Capurro, Liana L. 595 John Muir Drive #602 San Francisco, CA 94132 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Carey, Susan L. 757 Pinon Dr. Copperopolis, CA 95228 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Carson, Nancy 2148 Roskelley Drive Concord, CA 94519 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Caspillo, Kaelyn C. 300 Moraga Rd Moraga, CA 94556 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cavanaugh, Samantha 2137 Stewart Ave. Walnut Creek, CA 94596 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __14__ of __113__ continuation sheets attached to     Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cevallos, Karen L. <br> 1 Lancaster Circle Apt 203 <br> Baypoint, CA 94565 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | | 0.00 |
| Account No. <br><br> Chacon Barajas, Manuel <br> 3146 Winterbrook Drive <br> Bay Point, CA 94565 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | | 0.00 |
| Account No. <br><br> Chan, Jerville D. <br> 595 Clarinada Ave Apt 10 <br> Daly City, CA 94015 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | | 0.00 |
| Account No. <br><br> Chavez, Trinidad A. <br> 1595 Osprey Street <br> Hanford, CA 93230 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | | 0.00 |
| Account No. <br><br> Cheatham, Timothy L. <br> 6601 Sunny Slope Drive #3 <br> Sacramento, CA 95828 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | | | 0.00 |

Sheet __15__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,   Case No. ___09-41727_____

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Chen, Ai L. 3820 39th Ave #C Oakland, CA 94619 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Chernitskaya, Svetlana 435 3rd Ave #2 San Francisco, CA 94118 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Chieng, Christina 1705 E 15th St Oakland, CA 94606 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Chieng-Wong, Amy 1352 E 26th St. #2 Oakland, CA 94606 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Choung, Hannah J. 401 Crescent Court #4210 San Francisco, CA 94131 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __16___ of __113___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.** ,                    Case No.    **09-41727**

                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Chozom, Fnu 517 61st St Oakland, CA 94609 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Clarkson, Shane I. 7226A Leisure Town Rd Vacaville, CA 95688 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Cloird, Kenneth W. 8 Tide Court Sacramento, CA 95833 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Coleman, Eileen A. 1949 Taylor San Francisco, CA 94133 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Colin, Yesenia 217 Babbling Brook Way Pittsburg, CA 94565 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __17__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                        ,      Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Compagno, Roberta B.** <br>**3190 Meadowbrook Drive** <br>**Concord, CA 94519** | - | | | | | | <br><br>0.00 | 0.00 <br><br>0.00 |
| Account No. <br><br>**Conner, Roy J.** <br>**3033 Browns Valley Rd Apt C** <br>**Napa, CA 94558** | - | | | | | | <br><br>0.00 | 0.00 <br><br>0.00 |
| Account No. <br><br>**Cooke, Christopher M.** <br>**5838 6th Ave NW** <br>**Seattle, WA 98107** | - | | | | | | <br><br>0.00 | 0.00 <br><br>0.00 |
| Account No. <br><br>**Corley, Jessica N.** <br>**P.O. Box 9** <br>**Altaville, CA 95221** | - | | | | | | <br><br>0.00 | 0.00 <br><br>0.00 |
| Account No. <br><br>**Corona, Ema** <br>**632 Rice St** <br>**Brentwood, CA 94513** | - | | | | | | <br><br>0.00 | 0.00 <br><br>0.00 |

Sheet __18__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Corona, Josefina 16711 Marsh Creek Rd #117 Clayton, CA 94517 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Cortes, Delia A. 1341 San Carlos Ave Concord, CA 94518 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Cortez, Janet 36643 Deborah St Newark, CA 94560 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Corum, Nancy R. 967 Hanover St. Daly City, CA 94014 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Crawford, Todd A. P.O. Box 991 Angels Camp, CA 95222 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **19** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No.  **09-41727**
_____       _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Crouch, Gregory V. 5700 Mack Rd #270 Sacramento, CA 95823 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Cruz, Carmelina 125 Marsilly St. San Francisco, CA 94112 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Cruz, Maria D. 81 Crestwood Dr Apt 26 Daly City, CA 94015 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Cummings Ortiz, Cheryl C. 120 Weatherly Ct Brentwood, CA 94513 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Curl, Chandelle K. 1505 5th St Oakland, CA 94607 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __20__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                           ,    Case No.    **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Cuyugan, Loreta P. 244 Paris St San Francisco, CA 94112 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| D'Agostino, Christine 3257 16th St Apt 5 San Francisco, CA 94103 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniele, Pamela E. 1761 Rockspring Place Walnut Creek, CA 94596 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Danish, Lisa J. 832 Meander Ct Walnut Creek, CA 94598 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Darby, Lorena L. P.O. Box 215 Angels Camp, CA 95222 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __21__ of __113__ continuation sheets attached to          Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ , Case No. ___09-41727_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Davenport, Erlinda G. PO Box 420 Vallejo, CA 94590 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Davis, Terri L. 7459 Cosgrove Way Sacramento, CA 95828 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Davis, Tonique M. 1828 Ohio Ave Richmond, CA 94804 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Dayao, Jonathan 1217 D Mariner Dr San Francisco, CA 94130 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| De Guzman, Carmencita A. 1000 Howard #413 San Francisco, CA 94103 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __22___ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  0.00  0.00
0.00  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **De Leon, Carlos A.** 18 Flora St. San Francisco, CA 94124 | - | | | | | | 0.00 | 0.00 |
| Account No. **De Ocampo, Roxanne T.** 1825 Galindo Street #302 Concord, CA 94520 | - | | | | | | 0.00 | 0.00 |
| Account No. **Defro, Anthony K.** 3633 Ivy St Sacramento, CA 95838 | - | | | | | | 0.00 | 0.00 |
| Account No. **Degen, Carolynn I.** PO Box 91 Vallecito, CA 95251-0091 | - | | | | | | 0.00 | 0.00 |
| Account No. **Delaney, David A.** 4791 Bayside Way Oakley, CA 94561 | - | | | | | | 0.00 | 0.00 |

Sheet __23__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. DeoGracias, Maribelle F. 925 Geary St. Apt 403 San Francisco, CA 94109 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Diaz, Apolinario 1450 Divisadero Street Apt. #106 San Francisco, CA 94115 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Diaz, Renato E. 1460 Whitby Way Suisun, CA 94585 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Diaz-Castellanos, Salomon 2877 36th Ave Sacramento, CA 95824 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Dickerson, Mary G. 1927 4th Ave. San Francisco, CA 94116 | | - | | | | | 0.00 | 0.00 0.00 |
| Sheet **24** of **113** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 0.00 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Dion, Martha**<br>**1492 Sonoma Ave**<br>**Albany, CA 94706** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Dixon, Darrell W.**<br>**1205 S. 56th Street**<br>**Richmond, CA 94804** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Dodge, Victor**<br>**32 Sandy Beach Road**<br>**Vallejo, CA 94590** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Dong, Jie**<br>**8864 Mossburn Way**<br>**Elk Grove, CA 95758** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Downing, Lori M.**<br>**P.O. Box 734**<br>**Mountain Ranch, CA 95246** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **25** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                        ,    Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Doyle, Jessica R.<br>PO Box 1078<br>Altaville, CA 95221 | | - | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. | | | | | | | | |
| Doyle, Rachelle B.<br>PO Box 1078<br>Altaville, CA 95221 | | - | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. | | | | | | | | |
| Drotleff, Maureen<br>85 La Cuesta<br>Orinda, CA 94563-2325 | | - | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. | | | | | | | | |
| Duarte, Socorro<br>2308 S Clara #101<br>Fresno, CA 93706 | | - | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No. | | | | | | | | |
| Duggan, Marcia L.<br>PO Box 444<br>Mountain Ranch, CA 95246 | | - | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __26__ of __113__ continuation sheets attached to                Subtotal         0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                                          , Case No. **09-41727**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dunbar, Suzette N.** <br> **88 Alpine Ct** <br> **Brentwood, CA 94513** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Duran, Jose V.** <br> **3483 Gregory Drive** <br> **Baypoint, CA 94565** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Duran, Wendy** <br> **1649 Madrid St #14** <br> **Salinas, CA 93906** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Durkee, Jessica L.** <br> **PO Box 413** <br> **Altaville, CA 95221** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Eames, Bill E.** <br> **6220 Sunny Slope Drive #1011** <br> **Sacramento, CA 95828** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __27__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,     Case No. ___09-41727_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Edwards, Alisha M. 5500 Mack Road #223 Sacramento, CA 95823 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Egan, Connie A. 4580 Duarte Ave Oakley, CA 94561 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Enos, Tammy L. P.O. Box 1001 Angels Camp, CA 95222 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Evans, Arthur F. 944 Forest Ln Alamo, CA 94507 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Fain, Carla 5124 Olive Drive Concord, CA 94521 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __28___ of __113__ continuation sheets attached to      Subtotal      0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Fajardo, Lizette M. 403 Malicoat Ave Oakley, CA 94561 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Fang, Bi 14943 Portofino Circle San Leandro, CA 94578 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Faria, Monica M. 6085 Samuel Street La Mesa, CA 91942 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Farmer, Dianna E. 1691 Snowberry Ct Murphys, CA 95247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Farne, Kevin J. 118 Riverview Drive Vallejo, CA 94589 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __29__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Faull, Lisa A.** **PO Box 1035** **Angels Camp, CA 95222** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Faull, Phillip J.** **PO Box 1035** **Angels Camp, CA 95222** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Fay, Glenn C.** **2 Townsend St Apt 1-604** **San Francisco, CA 94107** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Ferman, Jessica V.** **1744 3rd St** **Richmond, CA 94801** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Ferreira Thebeau, Christine N.** **41883 Merrill Ave** **Des Palos, CA 93620** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **30** of **113** continuation sheets attached to | Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ferrell, Robin M. 274 S. 47th St. Richmond, CA 94804 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Ferrer, Joselito R. 1033 Oakwood Ave. Apt 4 Vallejo, CA 94591 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Fettig, Steven M. 2758 Rivers Bend Circle Livermore, CA 94550 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Fields, Mark 8585 SW Canyon Lane #75 Portland, OR 97225 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Filamor, Reynaldo 441 Ellis St. #615 San Francisco, CA 94102 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **31** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,    Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fisher, Donna M.** <br> **750 Waterville Drive** <br> **Brentwood, CA 94513** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Fitzpatrick, Janelle F.** <br> **668 Guerrero** <br> **San Francisco, CA 94110** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Fleming, Robin A.** <br> **P.O. Box 724** <br> **Angels Camp, CA 95221** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Flinn, Jane E.** <br> **PO Box 512** <br> **Altaville, CA 95221** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Franks, Ruthmarie** <br> **PO Box 98** <br> **Angels Camp, CA 95221** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __32__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Freeman, Sonya 6119 Majestic Ave Oakland, CA 94605 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Fujimura, Taryn N. 926 Kilkenny Way Pinole, CA 94564 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Fuller, Brandy M. P.O. Box 586 Angels Camp, CA 95222 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gallego, James D. 724 Cottonwood St. #116 Woodland, CA 95695 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gallegos Ruiz, Sonia 1181 Detroit Ave. #C Concord, CA 94520 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __33__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                       ,     Case No.     **09-41727**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gallegos, Ana R.**<br>**1181 Detroit Ave #C**<br>**Concord, CA 94520** | - | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Galvez, Maria G.**<br>**PO Box 246102**<br>**Sacramento, CA 95824** | - | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Gandara, Pedro**<br>**1576 Olive Ave. #L**<br>**Livingston, CA 95334** | - | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Gao, Jia J.**<br>**283 13th Street Apt. 809**<br>**Oakland, CA 94612** | - | | | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Garcia, Abel**<br>**1230 Granada Ave**<br>**Salinas, CA 93906** | - | | | | | | 0.00 | 0.00<br>0.00 |

Sheet __34__ of __113__ continuation sheets attached to          Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     | 0.00    0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,   Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Garcia, Arturo** <br> **5765 E. Truman Ave.** <br> **Fresno, CA 93727** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Garcia, Diego** <br> **65 Adobe Drive** <br> **Concord, CA 94520** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Garcia, Erika** <br> **7413 29th St** <br> **Sacramento, CA 95822** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Garcia, Jocelyn B.** <br> **85 Capp St.** <br> **San Francisco, CA 94103** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Garcia, Laura G.** <br> **55 Pacifica Ave #37** <br> **Bay Point, CA 94565** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __35__ of __113__ continuation sheets attached to                          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____ _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Garcia, Maria 130 Shane Lane Apt #1 Walnut Creek, CA 94596 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Garcia, Ricardo 560 N F St Apt #100 San Bernardino, CA 92410 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Garrison, Sonya M. PO Box 2224 Murphys, CA 95247 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gedam, Michael T. 627 Fulton St San Francisco, CA 94102 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Geraghty, Kathryn I. 2924 Eccleston Ave Walnut Creek, CA 94597 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __36__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Gilbert, Roger B. P.O. Box 31203 Walnut Creek, CA 94598 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Giron Figueroa, Sandra M. 322 Bartlett St. #5 San Francisco, CA 94110 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Godinich, Jay L. 1295 Homestead Ave Bldg 7 Apt 35 Walnut Creek, CA 94598 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Goebel, Reanna M. 7333 S Land Park Dr Sacramento, CA 95831 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Gomez G, Gerardo G. 5700 Mack Road #409 Sacramento, CA 95823 | - | | | | | | 0.00 | 0.00 0.00 |

Sheet **37** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,   Case No. ___09-41727___
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gomez Herrera, David<br>22842 Vermont St. #13<br>Hayward, CA 94541 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Gonzales, Vanessa R.<br>540 N 6th Street Apt 111<br>San Jose, CA 95113-3268 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Gonzalez Gallegos, Eduardo<br>31 Connie Ct.<br>Bay Point, CA 94565 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Gonzalez, Christopher R.<br>4040 E. Dakota Ave #30<br>Fresno, CA 93726 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Gonzalez, James L.<br>766 Great Highway Unit 1<br>San Francisco, CA 94121 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __38__ of __113__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Gonzalez, Olga 31 Connie Court Bay Point, CA 94565 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Gooden, Rochelle M. P O Box 326 Dunnigan, CA 95937 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Goodman, Anita T. 179 Willits St. Daly City, CA 94014 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Goodrich, Maxine 585 Ninth Street #303 Oakland, CA 94607 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Gordon, Ashley R. 3250 Byer Rd Byron, CA 94514 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __39__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**,      Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Gravelle, Linda S. P.O. Box 58 Vallecito, CA 95251 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Gravenmier, Sharon L. 5344 Case Ave # 713 Pleasanton, CA 94566 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Graves, Cortez 2800 Oliver Ave. Oakland, CA 94605 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Green, Angela L. 5151 Jasmine Street San Bernardino, CA 92407 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Grundmann, Jo A. 55 Standley Ct Pittsburg, CA 94565 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **40** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,  Case No. ____09-41727_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Guan, Xiu Z.**<br>**3414 Fulton St.**<br>**San Francisco, CA 94118** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Gull, Sarah V.**<br>**24437 2nd Street**<br>**Hayward, CA 94541** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Gusto, Rosalinda M.**<br>**650 Ellis St Apt 22**<br>**San Francisco, CA 94109** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Gutierrez, Maria E.**<br>**324 Bartlett St. #21**<br>**San Francisco, CA 94110** | | - | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Haag, Steve**<br>**9061 Seward Park Ave S Apt # 19-117**<br>**Seattle, WA 98118** | | - | | | | | 0.00 | 0.00<br><br>0.00 |

Sheet __41__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                    ,   Case No.   **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Hann, Candice J. 10775 Valparaiso Columbia, CA 95310 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Harris, Anthony M. 540 Callan Ave #E San Leandro, CA 94577 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Harrison, Catherine V. PO Box 908 Angels Camp, CA 95222 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Harrison, Toni A. 1339 - 159th Avenue #527 San Leandro, CA 94578 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Hawkesworth, Gary 1732 D 6th St Berkeley, CA 94710 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **42** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Heezen, Brenda L. <br> 26923 NE Virginia Street <br> Duvall, WA 98019 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Hegel, Shaira L. <br> PO Box 535 <br> Angels Camp, CA 95222 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Helems, David M. <br> 2860 Ritchie St <br> Oakland, CA 94605 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Henry, Kip R. <br> 637 St Marys Road <br> Lafayette, CA 94549 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Hensley, Gary <br> 4987 Parkside Ct <br> Grizzly Flats, CA 95636 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **43** of **113** continuation sheets attached to | Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Hernandez Flores, Agustina 22834 Vermont St #22 Hayward, CA 94541 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Hernandez, Erica 1446 Sunshine Dr Concord, CA 94520 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Hidalgo, Amparo 271 Seneca Ave San Francisco, CA 94112 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Howard, Faimafili 262 Mongels Ave. San Francisco, CA 94131 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Huberty, Kimberly J. P.O. Box 156 San Andreas, CA 95249 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Sheet __44__ of __113__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 0.00 | 0.00 / 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**                                        Case No. **09-41727**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Huerta, Marisol <br> 50 Garrard Blvd <br> Richmond, CA 94801 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Hunt, Theresa H. <br> 950 E Hillsdale #105 <br> Foster City, CA 94404 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Hymel, Jacklyn L. <br> 4195 Chino Hills Parkway Apt # 255 <br> Chino Hills, CA 91709 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Ignacio Jr., Silverio G. <br> 380 San Diego Avenue <br> Daly City, CA 94014 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Ingraffia, Mark <br> 10382 Shangrila Dr <br> Huntington Beach, CA 92648 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __45__ of __113__ continuation sheets attached to                 Subtotal                     0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)       0.00                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.** _____ ,    Case No. ___**09-41727**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ingraham, Joeann J. P.O. Box 250 Avery, CA 95224 | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | |
| Account No. | | | | | | | | | |
| Ingram, Raina N. 2936 Weald Way #1913 Sacramento, CA 95833 | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | |
| Account No. | | | | | | | | | |
| Irving, Madeline L. 108 Post Rd. Alamo, CA 94507 | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | |
| Account No. | | | | | | | | | |
| Isiah, Lacisha 22842 Vermont Street #13 Hayward, CA 94541 | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | |
| Account No. | | | | | | | | | |
| Jack, Wendy A. 645 Bush St #305 San Francisco, CA 94108 | | - | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | |

Sheet __46__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,                          Case No. __09-41727__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Jacobo Eufracio, Tarcisio 1230 Walker Ave. #C Walnut Creek, CA 94596 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jaramillo, Julio G. 505 W Cross St Apt #1 Woodland, CA 94695 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jayme, Geraldine M. 201 Oak Ct Daly City, CA 94014 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jimenez De Jacobo, Monica 3718 Willow Pass Rd Apt 403 Concord, CA 94519 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jimenez, Jose L. 8541 Locust Ave. Fontana, CA 92335 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __47__ of __113__ continuation sheets attached to                                 Subtotal                    | 0.00
Schedule of Creditors Holding Unsecured Priority Claims                          (Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Johnson, Byron E. 645 Burk Avenue #1 Richmond, CA 94804 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Johnson, Ilse M. 1501 Rockledge Lane #2 Walnut Creek, CA 94595 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Johnson, Lynnette N. 1718 Benton St Apt B Alameda, CA 94501 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Johnston, Jacob M. PO Box 2552 Murphys, CA 95247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jones, Amy 5140 Hereford Way Antioch, CA 94531 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __48__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | H W J C | | | | | | | | |
| Jones, Odis 4314 Walnut St. Oakland, CA 94619 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jones, Pleasant 745 S 40th St #10 Richmond, CA 94804 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jones, Shuntee D. 1569 Jackson St. #408 Oakland, CA 94612 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jones, William A. 6148 123rd Ave. Sw Olympia, WA 98512 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Kaiser, Jessica L. 15 Saxton Ct. Walnut Creek, CA 94597 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __49__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **Karidis, Thelma** **67 Ocean Grove Ave** **Daly City, CA 94015** | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Karlson, Jennifer L.** **505 Division St NW 140** **Olympia, WA 98502** | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Keesey, Addam A.** **7339 Greendale Ct SW** **Olympia, WA 98512** | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Kelling, Katie R.** **832 Live Oak Dr** **Angels Camp, CA 95222** | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Kelly, Tanja** **3824 Harvest Circle** **Oakley, CA 94561** | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **50** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                                      ,        Case No.  **09-41727**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kim, Sinh**<br>**505 Division St NW #133**<br>**Olympia, WA 98502** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Kiros, Zewditu**<br>**637 Grove St #f**<br>**San Francisco, CA 94102** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Knutson, Dawn L.**<br>**PO Box 22**<br>**Vallecito, CA 95251** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Kobierski, Elzbieta**<br>**5570 Pine Hollow Rd**<br>**Concord, CA 94521** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Kondor, Stefanie D.**<br>**1215 Grand St Apt #2**<br>**Alameda, CA 94501** | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet **51** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.**, Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Korfhage, Kirsten P. 329 Pimlico Drive Walnut Creek, CA 94597 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Kwan, Gary S. 871 Turk St Apt 101 San Francisco, CA 94102 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Kwong, Winnie Y. PO Box 645 San Francisco, CA 94104 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. LaCourse, Scott A. 1709 Perriwinkle Way Antioch, CA 94531 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lai, Jimmy 610 South 37th Street #12 Richmond, CA 94804 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **52** of **113** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____,  Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lam, Samantha S. 1062 Pacific Ave. San Francisco, CA 94133 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Lamb, Rebecca L. PO Box 575 Altaville, CA 95221 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Landers, Velma V. 29 Dedman Ct. San Francisco, CA 94124 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Lanning, Robert M. 25603 Kasson Rd Tracy, CA 95304 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Lara Rivera, Jesus 505 Mota Dr Bay Point, CA 94565 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __53__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lares, Monico 207 Via Plaeta Martinez, CA 94553 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lawson, Jessica L. PO Box 1105 Angels Camp, CA 95222 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lawson, Kimberly L. 567 Williams St. Murphys, CA 95247 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lazareto, Jose M. 940 Patricia Ave San Mateo, CA 94401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lazareto, Lilibeth N. 940 Particia Ave San Mateo, CA 94401 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __54__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Leahy, Barbara** <br> **2848 Richard Ave.** <br> **Concord, CA 94520** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Leahy, Robert C.** <br> **2848 Richard Ave.** <br> **Concord, CA 94520** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Leahy, Sarah A.** <br> **2848 Richard Ave.** <br> **Concord, CA 94520** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Lee-Lewis, Jennifer L.** <br> **P.O. Box 466** <br> **Grizzly Flats, CA 95636** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Legesse, Samson** <br> **3978 Selmi Grove** <br> **Richmond, CA 94806** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __55__ of __113__ continuation sheets attached to     Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lei, Jamie 1057 Shadow Hills Ct. Pleasanton, CA 94566 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Leiva, Alba L. 25 Oliver St San Francisco, CA 94112 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Lemus Ayala, Miguel A. 560 N. 6h Street Apt 211 San Jose, CA 95112 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Leonard, Faye J. P.O. Box 87 Angels Camp, CA 95222 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Leung, Casper C. 537 37th Ave San Francisco, CA 94121 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet __56__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00 / 0.00 — 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. __09-41727__

            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lewis, Anna J. 11171 Oakwood Drive #n 206 Loma Linda, CA 92354 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lewis, Robert 6501 Morning Canyon Rd Placerville, CA 95667 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| LI, Miao Z. 19a Card Alley San Francisco, CA 94133 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Limon, Elizabeth 7308 Del Coronado Way Sacramento, CA 95828 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linares-Colindres, Mario 675 O'Farrel St #4 San Francisco, CA 94109 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __57__ of __113__ continuation sheets attached to        Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lockett, Beatriz A. 464 Santa Barbara Ave Daly City, CA 94014 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Locsin, Rosalie D. 52 Woodside Ave Daly City, CA 94015 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lopez, Michael A. 2501 Carver Rd Modesto, CA 95350 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lorenzi, Julia C. 329 Pimlico Drive Walnut Creek, CA 94597 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lowe, Shirley 5386 Case Apt 1620 Pleasanton, CA 94566 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __58__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lu, Yu-Hong 283 13th St #802 Oakland, CA 94612 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Luna, Shirley 312 Peoria St Daly City, CA 94014 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lungu, Miroslav 3000 Royal Hills Dr SE #21-C Renton, WA 98058 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ma, Man W. 201 Turk St #502 San Francisco, CA 94112 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Maerina, Perlita 1452 Sutter St #1 San Francisco, CA 94109 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __59__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,  Case No. ___09-41727_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Magana, Ramiro H. <br> 140 Julian Ave #203 <br> San Francisco, CA 94103 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Magat, Giovanni A. <br> 1270 Brunswick St <br> Daly City, CA 94014 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Majewski, Joy G. <br> 3513 Yacht Dr <br> Discovery Bay, CA 94505 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Malabuyoc, Maricris <br> 650 Ellis St Apt 21 <br> San Francisco, CA 94109 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Mallari, Jessel O. <br> 330 Dwight St. <br> San Francisco, CA 94134 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __60__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                   ,    Case No.    **09-41727**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mamadzhanova, Alla** <br> **740 La Playa #213** <br> **San Francisco, CA 94121** | - | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Manivan, Sysouk S.** <br> **246 Sunhaven Drive** <br> **Fairfield, CA 94533** | - | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Margulis, Margarita A.** <br> **440 North CIVIC Dr #202** <br> **Walnut Creek, CA 94596** | - | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Martin, Juan M.** <br> **5227 Wentworth Ave** <br> **Oakland, CA 94601** | - | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Martinez Jr., David** <br> **23475 Los Adornos** <br> **Aliso Viejo, CA 92656** | - | | | | | | 0.00 | | 0.00 |

Sheet __61__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Martinez, Jeffrey C. 1258 47th Ave San Francisco, CA 94122 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Martinez, Sonia L. 1014 St. Raphael Dr Bay Point, CA 94565 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Martinez-Guerrero, Rosa 39 N. Broadway Apt. 210 Bay Point, CA 94565 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Martini, Janet L. 2621 Leslie Ave Martinez, CA 94553 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Masuda, Maiko 1 Main St. #348 San Quentin Village, CA 94964 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __62__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00 / 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ , Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Mayor, Alberto T. 157 Rae Ave San Francisco, CA 94112 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| McBride, Brittany 8 Dew Drop Circle Pittsburg, CA 94565 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| McBride, Randy E. 575 Berk Avenue #10 Richmond, CA 94804 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| McCain, Dannette S. 5540 Alameda Ave Apt C Richmond, CA 94804 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| McCall, Donald G. 737 SW 17 Ave Apt #301 Portland, OR 97205 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __63__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.**, Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. McConnell, Jeanette E. P.O. Box 233 Angels Camp, CA 95221 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. McCoy, Gary 927 Papaya St Madera, CA 93538-9319 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. McDade, Cristen D. 1479 Green River Lane Fernley, NV 89408 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. McDonald Jr., William W. 3095 Lymberry #281 Reno, NV 89509 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. McGovern, Kathleen E. 51 Lopez Ave San Francisco, CA 94116 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet **64** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 0.00 / 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. McKery, Tinisha L. 1284 Xavier Avenue Hayward, CA 94545 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. McLoughlin, Cecelia P.O. Box 523 Altaville, CA 95221 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Medrano, Leticia M. 1935 Franklin #302 San Francisco, CA 94109 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Mendiola, Pearlie A. 595 Alexis Circle Daly City, CA 94014 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Mercado, Carla R. 344 Nelson Ave Pacifica, CA 94044 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet __65__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Merrywood, Rayne 952 Alla Ave Concord, CA 94518 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Miller, Neil J. 2 Townsend St #4-401 San Francisco, CA 94107 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Miller, Verdis M. 215 W. MacArthur Blvd Oakland, CA 94611 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Miner, Kristen J. PO Box 1105 Murphys, CA 95247 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Mitchell, Jacquelyn L. 4520 West Street Oakland, CA 94608 | | - | | | | | 0.00 | 0.00 0.00 |

Sheet __66__ of __113__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,                    Case No. __09-41727__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mohayedj, Sylvia L.** <br> **2643 Parker Avenue** <br> **Oakland, CA 94605** | | - | | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Molina, Ester A.** <br> **388 Harvard St.** <br> **San Francisco, CA 94134** | | - | | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Molinari, Carmen M.** <br> **3926 Fulton St** <br> **San Francisco, CA 94118** | | - | | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Monroe, Amy E.** <br> **10740 Dulsie Lane** <br> **Dublin, CA 94568** | | - | | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Montague, Marcus D.** <br> **2117 Otis Drive #A** <br> **Alameda, CA 94501** | | - | | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |

Sheet __67__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Montecalvo, Gamaliel A. <br> 80 Forest Grove Apt # 4 <br> Daly City, CA 94015 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Montoya, Jennifer J. <br> 1121 Virginia Lane Apt 52 <br> Concord, CA 94520 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Moon, Judy L. <br> 735 Stewart Way <br> Brentwood, CA 94513 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Moore, Aaron L. <br> 1025 Broadway Ave #61 <br> Chula Vista, CA 91911 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Moore, George <br> 730 Hidden Lakes Drive <br> Martinez, CA 94553 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __68__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Moore, Lalani S. 333 NW 4th #511 Portland, OR 97209 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Moore, Ruby A. P.O. Box 1199 Altaville, CA 95221 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Moore, Tanya L. 3606 Clayburn Rd Antioch, CA 94509 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Morales, William B. 82 Chanslor Circle Richmond, CA 94801 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Morgan, Lisa M. PO Box 114 Angels Camp, CA 95222 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **69** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **A.F.Evans Company, Inc.**                                        ,  Case No.   **09-41727**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Moultrie, Melissa 1455 S. Fruit Fresno, CA 93706 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Mullally, James R. PO Box 487 Angels Camp, CA 95222 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Myers, Elizabeth A. P.O. Box 1377 Murphys, CA 95247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Myfanglong, Phulam 832 S. Fourth St Fresno, CA 93702 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Negoescu, Anca A. 805 Lafayette St Martinez, CA 94553 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet **70** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00 / 0.00   0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 85 of 287
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,

Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Negrete, Jorge 961 Rhodes Pleasant Hill, CA 94523 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Negrete, Jose 1224 Linden Dr Concord, CA 94520 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Negrete, Maria G. 1224 Linden Drive Concord, CA 94520 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Newsom, Jeanie C. P.O. Box 332 Murphys, CA 95247 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Nguyen, Nhuan N. 1075 Culloden Ct. San Jose, CA 95121 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **71** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No.  **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Nguyen, Quyen 2453 Damuth St. # 9 Oakland, CA 94602 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Nguyen, Thanh Van T. 2552 South King Rd. #208 San Jose, CA 95122 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Nicasio, Erlinda N. 1030 Post St. #311 San Francisco, CA 94109 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Nichani, Nirmala 560 N 6th st #204 San Jose, CA 95112 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Nolasco, Teofilo 2648 Torrey Pines Dr Brentwood, CA 94513 | - | | | | | | 0.00 | 0.00 0.00 |

Sheet **72** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00
0.00   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**             ,   Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Nwe, Myat L. 42 Hamilton St San Francisco, CA 94134 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ocampo, Jovita B. 44 First Ave #2 Daly City, CA 94014 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Oliver, Christine 2087 Norse Dr Apt #105 Pleasant Hill, CA 94523 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Onorato, Talya R. 6014 Fulton St San Francisco, CA 94121-3424 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Orellana Lemus, Alexander 1463 Marclair Dr. #D Concord, CA 94521 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __73__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                      ,     Case No.    **09-41727**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Oretega Velazquez, Ana C. P.O. Box 1164 Angels Camp, CA 95222 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Ornelas, Alice B. PO Box 1462 Murphys, CA 95247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Orozco, Jairo M. 5032 40th Ave NE Seattle, WA 98105 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Ortega, Hilda 251 Christine Dr. San Pablo, CA 94806 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Ortiz Torres, David 2393 Fieldgate Drive Pitsburg, CA 94565 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **74**   of  **113**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ortiz, Humberto 1661 Haller Court #2 Concord, CA 94520 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ortiz, Imelda 4689 E Thomas Fresno, CA 93702 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ou, Joyce Q. 109 San Diego Ave Daly City, CA 94014 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Pabon, Benjamin D. 323 Santiago Ave Daly City, CA 94014 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Pabon, Gina 323 San Diego Ave. Daly City, CA 94014 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __75__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.** ,                    Case No.    **09-41727**
_____                    _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Paddock, Jessica**<br>**6041 Christie Ave**<br>**Emeryville, CA 94608** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Painter, Mary J.**<br>**2202 Gladwin Drive**<br>**Walnut Creek, CA 94596** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Pal, Yual G.**<br>**2800 Queens Way F13**<br>**Milton, WA 98354** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Palomo, Mary Jastin D.**<br>**9061 Seward Park Ave S #21-472**<br>**Seattle, WA 98118** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Parayno, Avelina**<br>**256 North Parkview Ave**<br>**Daly City, CA 94014** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **76** of **113** continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,   Case No. ___09-41727_____

_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Parra Bracamontes, Yesica A. 2234 Serrano Way Pittsburg, CA 94565 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Parra Jr., Joaquin 2234 Serrno Way Pittsburg, CA 94565 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Pasillas, Norma E. 8300 Alemany Blvd. #408 San Francisco, CA 94132 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Perea, Rosa 121 West Orange Street San Bernardino, CA 92410 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Perez, Blanca L. 140B Clinton Park Street San Francisco, CA 94103 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __77__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      0.00      0.00
                          0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____ _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Perez, Jessica R. 1661 Madrid Street #13 Salinas, CA 93906 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Perreault, Michele 7329 Red Hill Rd. Angels Camp, CA 95222 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Perreault, Trevor R. 7329 RedHill Rd. Angels Camp, CA 95222 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Petalver, Sheryl J. 199 Pope St San Francisco, CA 94112 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Pham, Anh N. 505 Division St. Nw #139 Olympia, WA 98502 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **78** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                      ,    Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Pham, Hannah L. 1301 Stevenson Blvd. #223 Fremont, CA 94538 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Pham, Loi T. 1040 Leavenworth St #211 San Francisco, CA 94109 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Pham, Manh S. 1115 Saddlewood Dr. San Jose, CA 95121 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Phathammavong, Phonephet 846 E Belgravia Apt D Fresno, CA 93706 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Phillips, Shannon 2864 Westwood Lane #2 Carmichael, CA 95608 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **79** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00    0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ , Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **Phuangsri, Wannipa** 1590 Detroit Ave #6-C Concord, CA 94520 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Pinguelo, Lisa R.** 2497 Turnberry Ct. Brentwood, CA 94513 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Pisarevich, Clara** 797 Parkway Drive Martinez, CA 94553 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Pisarevich, Mariya** 384 Pontano Circle Pacheco, CA 94553 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Pitton, Seychelles H.** 573 4th Ave San Francisco, CA 94118 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __80__ of __113__ continuation sheets attached to       Subtotal    0.00

Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Platon-Diaz, Jocelyn 1460 Whitby Way Suisun, CA 94585 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Pong, Kelvin 2075-21st Ave San Francisco, CA 94116 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Ponte, Debbie L. P.O. Box 757 Angels Camp, CA 95221 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Ponte, Michelle L. PO Box 757 Altaville, CA 95221 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Prado, Genevieve D. 1491 Bassett Drive #7 Concord, CA 94521 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **81** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ , Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Preciado, Maria A. 20 Casa Linda Ct Sacramento, CA 95822 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Price, Monica E. PO Box 1169 Altaville, CA 95221 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Pulido Monroy, Luz M. 1466 Drake Ct Oakley, CA 94513 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Qian, He P. 2484 S. King Rd. #462 San Jose, CA 95122 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Quintana, Marvin A. 1819 Market Ave San Pablo, CA 94806 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __82__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Racklin, Richard D. 1143 Scott St San Francisco, CA 94115 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramirez, Esperanza 7538 East Parkway Sacramento, CA 95823 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramirez, Maira M. 82 Exeter Street San Francisco, CA 94124 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramirez, Salvador 6632 Dalee Rd. Valley Springs, CA 95252 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ramos, Bernabe A. PO Box 1151 Pacifica, CA 94044 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __83__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __A.F.Evans Company, Inc._____,   Case No. ___09-41727_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Ramos, Ernesto**<br>**904 Florida Street**<br>**San Francisco, CA 94110** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Reader, Johnny R.**<br>**675 34th Street**<br>**Oakland, CA 94609** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Reed, Alvin T.**<br>**610 S. 37th St. #7**<br>**Richmond, CA 94804** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Renderos, Jesus A.**<br>**1080 Alamo Ct**<br>**Pittsburg, CA 94565** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Revilleza, Ronaldo G.**<br>**1816 Sweetwood Dr**<br>**Daly City, CA 94015** | - | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __84__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
Debtor

Case No. __09-41727__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Reyes, Noemi P. 301 Whittier St Daly City, CA 94014 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Reynolds, Brandon J. 272 Leaf Ct Angels Camp, CA 95222 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Reynoso, Jose A. 287 Apple Lane Santa Rosa, CA 95407 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Reynoso, Livorio 26 12th St. Richmond, CA 94801 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Richardson, Noel L. 4918 E. Platt Ave Fresno, CA 93727 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __85__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 0.00 | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Rickman, Gary 575 Webster Drive Martinez, CA 94553 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Rimando, Nelia 1638 Bayview Circle Benicia, CA 94510 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Rodarte Rodriguez, Jorge A. 1224 Fernot Way Hanford, CA 93230 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Rodriguez, Maria B. P.O. Box 1523 Murphys, CA 95247 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Rodriguez, Norma Y. 961 Rhodes Ct Pleasant Hill, CA 94523 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Sheet __86__ of __113__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 0.00 | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ros, Sophanarath 340 Eddy St #301 San Francisco, CA 94102 | - | | | | | | 0.00 | 0.00 |
| Account No. Rosales, Mercedes V. 403 Amazon Ave San Francisco, CA 94112 | - | | | | | | 0.00 | 0.00 |
| Account No. Rosas, Christina L. 10450 North Magnolia Ave. P6 Santee, CA 92071 | - | | | | | | 0.00 | 0.00 |
| Account No. Rose, Holly B. 815 Lincoln Ave. Apt. B Alameda, CA 94501 | - | | | | | | 0.00 | 0.00 |
| Account No. Rossi, Valeria M. 5851 Vallejo St Apt A Emeryville, CA 94608 | - | | | | | | 0.00 | 0.00 |
| Sheet **87** of **113** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 0.00 / 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **A.F.Evans Company, Inc.**                          ,    Case No.   **09-41727**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ruddick, Kent 4145 S. Royal Links Circle Antioch, CA 94509 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Ruiz, Christy A. 77 Rockford Ave Daly City, CA 94015 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Ruiz, Jose J. 7600 Fruitridge Road #68 Sacramento, CA 95820 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Saari, Laurie A. 68 Guise Way Brentwood, CA 94513 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Sadovskaya, Genya 3731 Clayton Rd Concord, CA 94521 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **88** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00 / 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                  ,   Case No.   **09-41727**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Salvador, Valeriana 2000 Broadway St #601 San Francisco, CA 94115 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Samaniego, Agustin 4667 Christenson St Brentwood, CA 94513 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| San Juan, Susan B. 240 Lake Merced Blvd #5 Daly City, CA 94015 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Sanchez, Bertha 3966 Clayton Rd #7 Concord, CA 94521 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Sanchez, Joseph B. 2420 Columbine Ct Hayward, CA 94545 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **89** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                    ,    Case No.    **09-41727**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sanderlin, Darlene A.** <br> **PO BOX 434** <br> **Angels Camp, CA 95222** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Sandoval, Rochelle M.** <br> **3995 3rd Ave** <br> **Sacramento, CA 95817** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Santamaria, Jocelyn O.** <br> **61 Blair Terrace** <br> **San Francisco, CA 94107** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Santillana, Nery A.** <br> **5330 Case Ave #413** <br> **Pleasanton, CA 94566** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Santos, Rudy C.** <br> **957 Mission St. #126** <br> **San Francisco, CA 94103** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __90__ of __113__ continuation sheets attached to         Subtotal         | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Santoso, Budiono <br> 2405 Crocker Way <br> Antioch, CA 94531 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Santoyo, Jose M. <br> 237 Fairway Street <br> Hayward, CA 94544 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Savagatrup, Chantima <br> 4151 Hidden Valley Rd <br> Lafayette, CA 94549-3319 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Scallen, Donald G. <br> 1659 Madrid St #2 <br> Salinas, CA 93906 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Schneider, Mary Ellen <br> 117 Scarlet Way <br> Brentwood, CA 94513 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __91__ of __113__ continuation sheets attached to  
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**
_____,   Case No.   **09-41727**   _____

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Segura Givens, Joeanna 1084 Marjorie Drive San Diego, CA 92114** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Serrano, Mary L. 515 West 12th St Antioch, CA 94509** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sexton, Virginia J. 1910 Alegre Dr Tracy, CA 95376** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Shearer, Hong T. 2536 NE 120th St. NE Seattle, WA 98125** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Shepard Hall, Judy A. 6656 Sawgrass Lane Vallejo, CA 94591** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **92** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **A.F.Evans Company, Inc.**                                ,   Case No.   **09-41727**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Sierra-Pacheco, Helberth A. 87 Apollo St San Francisco, CA 94124 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Sigmond, Danny J. 2868 Westwood Lane. Apt. 3 Carmichael, CA 95608 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Simms, Esther 10450 Magnolia Avenue #p-5 Santee, CA 92071 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Simon, Paige C. 94 Davi Ave Pittsburg, CA 94565 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Simpson, Angelica 109 Hemingway Common Martinez, CA 94553 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet **93** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00     0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,   Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Simpson, Victoria 46 Elinor Ave Mill Valley, CA 94941 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Smith, Mary 9004 Bramblewood Way Elk Grove, CA 95758 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Smith, Rene A. P.O. Box 876 Angels Camp, CA 95222 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Sobeck, Debra L. 1991 Stanley Ave. Santa Clara, CA 95050 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Soppet, Judy L. 708 O Street #44 Antioch, CA 94509 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __94__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. __09-41727__
                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Soriano, Roseanna D.** <br> **460 Hanover St** <br> **San Francisco, CA 94112** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Speetzen, Susan G.** <br> **101 Mandeville Ct** <br> **Oakley, CA 94561** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Spencer, Andrew W.** <br> **971 Feather Dr #71** <br> **Copperopolis, CA 95228** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Spivey, Anye** <br> **2335 7th Ave** <br> **Oakland, CA 94606** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Stanley, Karen S.** <br> **PO Box 3269** <br> **Arnold, CA 95223** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __95__ of __113__ continuation sheets attached to        Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**               ,     Case No.    **09-41727**

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stein, Brittany N.** <br> **775 Ingerson Ave** <br> **San Francisco, CA 94124** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Stephens, Kathryn M.** <br> **P.O. Box 1061** <br> **Altaville, CA 95221** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Stevenson, Pamela Y.** <br> **1033 43rd St #B** <br> **Emeryville, CA 94608** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Stewart, Edward L.** <br> **215 W. Macarthur Blvd. #242** <br> **Oakland, CA 94611** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Stinson, Christina L.** <br> **715 Sunny Dr** <br> **Fernly, NV 89408** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __96__ of __113__ continuation sheets attached to          Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                      ,   Case No.   **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Stutzman, Dale L. 5014 Felicia Way Elk Grove, CA 95758 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Suen, William P. 2586 Huber Drive Fairfield, CA 94533 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Supawiwatkul, Wongsakorn 1224 35th Ave San Francisco, CA 94122 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Swain, Walter 5545 Sky Parkway # 220 Sacramento, CA 95823 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Swann, William P. 2341A Turk Street San Francisco, CA 94118 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __97__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 0.00   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                ,      Case No.   **09-41727**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Tapia Rangel, Marviel** <br> **37 Kings Court** <br> **Bay Point, CA 94565** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Tavernier, Robert** <br> **270 13th Street M22** <br> **Oakland, CA 94612** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Tejeda, Jorge** <br> **2829 Hilltop Rd** <br> **Concord, CA 94520** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Terlesky, Christopher L.** <br> **950 Wilson Ave** <br> **Richmond, CA 94805** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Terrones Jr., Juan M.** <br> **1643 Madrid Street #2** <br> **Salinas, CA 93906** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **98** of **113** continuation sheets attached to            Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ , Case No. ___09-41727_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Thomas, Thomas R. PO Box 785 San Andreas, CA 95249 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Thompson, Robert 387 California Ave. Pittsburg, CA 94565 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Thompson, Sally J. 1850 Mariposa Way Brentwood, CA 94513 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tolentino, Verma V. 123 Ankeny St San Francisco, CA 94134 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tom, Lisa 264 James Court Benicia, CA 94510 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __99__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**
,
Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Trotter, Susan C. 12087 Armstrong Rd Sheep Ranch, CA 95246 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tulabut, Milagros V. 935 Geary Street #407 San Francisco, CA 94109 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tweeten, Kim 5069 Crest Park Circle Antioch, CA 94531 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tweeten, Mark E. 2040 Kent Dr. Brentwood, CA 94513 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tyrrell, Carol H. PO Box 790 Angels Camp, CA 95221 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **100** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Um, Jung H. 500 Beale St #416 San Francisco, CA 94105 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Uy, Isaac C. 105 Camelia Dr Daly City, CA 94015 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Uytingco, Regina 7046 Geary Blvd. Apt.#2 San Francisco, CA 94121 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Valencia Vargas, Ediel 4547 1/2 Rainier Ave S Seattle, WA 98118 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Valencia, Luis 1847 Margaret St. San Jose, CA 95116 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **101** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,     Case No. ____09-41727_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Vasquez, Joanne 15482 Pine Ave Fontana, CA 92335 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Vasquez, Jose M. 675 O'Farrell St #A San Francisco, CA 94109 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Velasquez, Maria P.O. Box 1164 Angels Camp, CA 95222 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Velgado, Lualhati P. 5563 Mission St San Francisco, CA 94112 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Vergara, Donella M. PO Box 152 Vallecito, CA 95251 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __102__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.** _____ ,   Case No. ___**09-41727**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Vickers, Sherry D.** <br> **4850 Greencastle Way** <br> **Antioch, CA 94531** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Victoria, Sara F.** <br> **12 Josepha Ave.** <br> **San Francisco, CA 94132** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Villa, Elaine I.** <br> **1924 Jennings Street** <br> **San Francisco, CA 94124** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Villacis, Carmela C.** <br> **12420 28th Avenue South #26** <br> **Seattle, WA 98168** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Villalobos, Diana** <br> **4545 E Garland Ave** <br> **Fresno, CA 93726** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __**103**__ of __**113**__ continuation sheets attached to   Subtotal   0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   0.00   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Villalva, Gloria 3250 Santa Clara Ave El Cerrito, CA 94530 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Villarreal, Lidia 13511 Fifth Street Parlier, CA 93648 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Von Behren, Kenneth 2338 Minaret Dr Martinez, CA 94553 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Von Behren, Steven L. 2338 Minaret Dr. Martinez, CA 94553 | | - | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Waa, Jonah L. 2817 30th Ave S Seattle, WA 98144 | | - | | | | | 0.00 | 0.00 / 0.00 |

Sheet **104** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. __09-41727__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wade, Philip C.** <br> **1001 Shoreline Dr. #206** <br> **Alameda, CA 94501** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Waid, Janice R.** <br> **P.O. Box 1232** <br> **Angels Camp, CA 95222** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Walker, Corey** <br> **1601 Market St #108** <br> **Oakland, CA 94607** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Walker, Jereol D.** <br> **1055 E Lorena** <br> **Fresno, CA 93706** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Wallace, Daryll W.** <br> **16001 Liberty St. #101** <br> **San Leandro, CA 94578** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __105__ of __113__ continuation sheets attached to      Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                    ,   Case No.   **09-41727**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wallace, Gregory L.** <br> **420 I Street #407** <br> **Sacramento, CA 95814** | | - | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Weeks, Rebecca** <br> **2112 Janette Drive** <br> **Napa, CA 94558** | | - | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Wei, Jodi J.** <br> **900 Southampton Rd #150** <br> **Benicia, CA 94510** | | - | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Wei, Mofang** <br> **900 Southampton Road #150** <br> **Benicia, CA 94510** | | - | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |
| Account No. <br><br> **Wei, Sandy W.** <br> **109 A St.** <br> **Concord, CA 94520** | | - | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br><br> 0.00 |

Sheet  **106**  of  **113**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Wei, Sheng L. 283 13th Street #507 Oakland, CA 94612 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Weissmiller, Jacqueline A. 229 Delta Place Danville, CA 94526 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Welderufael, Tsegay 641 Grove St. Apt. E San Francisco, CA 94102 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Wilks, Nicoelle 5244 Mithun PI NE Seattle, WA 98105 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. Williams, Natalia K. 2676 Vistagrand Ct. San Leandro, CA 94577 | | - | | | | | 0.00 | 0.00 0.00 |

Sheet __107__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ , Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Williford, Donald R. 3326 San Bruno Ave. San Francisco, CA 94134 | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Wingo-Camp, Dianna L. 3598 Ben Lane Stockton, CA 95206 | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Wolcott, Kimberly D. 1308 Walnut Meadow Drive Oakley, CA 94561 | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Wong, Winson B. 126 Hilton Ave South San Francisco, CA 94080 | - | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Wong, Yu L. 1625 Polk St #207 San Francisco, CA 94109 | - | | | | | | 0.00 | | 0.00 |

Sheet __108__ of __113__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                    ,   Case No.   **09-41727**
_____                          _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Woodbeck, Lauren A. 226 Birch St. Brentwood, CA 94513 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Woodley, Shirleen PO Box 5364 Vallejo, CA 94591 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Woods, Jasmine A. 16 Cider Mill Ct Pittsburg, CA 94565 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Wright, Cecil M. 5941 Beacon Port Way Stockton, CA 95219 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Wu, Beth H. 3571 Collin Court Fremont, CA 94536 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __109__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C  Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Xayadeth, Sone 313 W. Garrett Ave. Fresno, CA 93706 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Xie, Yong G. 2101 Shoreline Dr # 205 Alameda, CA 94501 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Yeung Doi, Hoi-Lee 55 Mateo Ave Daly City, CA 94014 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Young, Charlett 739 Stonebridge Way Pleasant Hill, CA 94523 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Yu, Kwong Y. 5541 Alameda Avenue Richmond, CA 94804 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __110__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,                    Case No. __09-41727__
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Yu, Lan H. 445 40th St. #6 Oakland, CA 94609 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Zelaya, Isabel 670 Natoma #222 San Francisco, CA 94103 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Zhang, Chaodong 2438 Warring St Berkeley, CA 94704 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Zheng, Yan P. 455 Bay Street #232 San Francisco, CA 94133 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Zi, Daw 42 Hamilton Street San Francisco, CA 94134 | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __111__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00 / 0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                                    ,          Case No.   **09-41727**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Zismann, Mary Jane** **1760 Beach St. #2** **San Francisco, CA 94123** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **112** of **113** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Oakland**<br>**Budget and Finance Agency**<br>**150 Frank H. Ogawa Plaza, 5th Fl.**<br>**Oakland, CA 94612** | - | | **Business Tax** | | | | <br>9,338.00 | 0.00<br><br>9,338.00 |
| Account No.<br><br>**DONALD R WHITE**<br>**1221 OAK STREET**<br>**OAKLAND, CA 94612-4285** | - | | | | | | <br>39,947.29 | 39,947.29<br><br>0.00 |
| Account No.<br><br>**FRANCHISE TAX BOARD**<br>**PO BOX 942878**<br>**SACRAMENTO, CA 94278-3340** | - | | | | | | <br>39,062.27 | 39,062.27<br><br>0.00 |
| Account No.<br><br>**State Board of Equalization**<br>**Attn: Collection Unit**<br>**P. O. Box 942879**<br>**Sacramento, CA 94343-3920** | - | | | | | | <br>2,037.00 | 0.00<br><br>2,037.00 |
| Account No. **xxx xx6 539**<br><br>**State of Washington**<br>**Department of Revenue**<br>**3703 River Road, Ste 3**<br>**Yakima, WA 98902** | - | | **1/1/2001-12/31/2008**<br><br>**Unpaid Taxes** | | | | <br>51,253.47 | 0.00<br><br>51,253.47 |

Sheet __113__ of __113__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 141,638.03 | 79,009.56<br>62,628.47 |
| Total<br>(Report on Summary of Schedules) | 141,638.03 | 79,009.56<br>62,628.47 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                       , Case No.    **09-41727**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Advan Tel Inc**<br>**2222 Trade Zone Blvd**<br>**San Jose, CA 95131** | | - | | | | | | | 1,393.65 |
| Account No.<br><br>**AICCO, INC**<br>**1630 E SHAW AVE, SUITE 160**<br>**FRESNO, CA 93710** | | - | | | | | | | 723,125.89 |
| Account No.<br><br>**ALAN GREENWALD**<br>**1745 VALLEJO ST**<br>**SAN FRANCISCO, CA 94123** | | - | | | | | | | 824,448.15 |
| Account No.<br><br>**Ameredia Inc.**<br>**101 Howard St, Ste 380**<br>**San Francisco, CA 94103** | | - | | | | | | | 5,646.35 |
| __41__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 1,554,614.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                S/N:27103-090310   Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.** _____ ,    Case No. ____**09-41727**____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx-xxxxxx-x6003**<br><br>**American Express**<br>**c/o Beckett & Lee**<br>**PO Box 3001**<br>**Malvern, PA 19355** | | - | | | | | | 44,925.27 |
| Account No.<br><br>**ANDREW S KUBERSKY ASA**<br>**542 BELVEDERE ST**<br>**SAN FRANCISCO, CA 94117** | | - | | | | | | 5,939.67 |
| Account No.<br><br>**Angela Toliao**<br>**878 Shotwell St**<br>**San Francisco, CA 94110** | | - | | | | | | 3,801.11 |
| Account No.<br><br>**Annette Leon**<br>**PO Box 11594**<br>**Fresno, CA 93774** | | - | | | | | | 2,889.15 |
| Account No.<br><br>**Anthony Costantino**<br>**26196 Crown Valley Parkway #618**<br>**Mission Viejo, CA 92692** | | - | | | | | | 3,594.30 |

Sheet no. __**1**___ of __**41**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,149.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Antonio Pimentel 1288 McKinney St, Redwood City, CA 94061 | - | | | | | | 1,303.00 |
| Account No. | | | | | | | |
| APARTMENT GEAR INC. PO BOX 6676 LAKELAND, FL 33807 | - | | | | | | 1,950.00 |
| Account No. | | | | | | | |
| APEX REAL ESTATE ADVISORS LLC 14715 AURORA AVE N SHORELINE, WA 98133 | - | | | | | | 3,165.40 |
| Account No. | | | | | | | |
| AQUAPRIX INC. PO BOX 64006 CINCINNATI, OH 45264-4006 | - | | | | | | 245.99 |
| Account No. | | | | | | | |
| ARCADIAN COMMUNITY DEVELOP CONSULTI 2527 TURK BLVD SAN FRANCISCO, CA 94118 | - | | | | | | 2,000.00 |

Sheet no. __2__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 8,664.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ARTHUR F. EVANS** **944 FOREST LANE** **ALAMO, CA 94507** | | - | | | | | | 1,611,540.00 |
| Account No. **AT & T** **PAYMENT CENTER** **SACRAMENTO, CA 95887-0001** | | - | | | | | | 1,154.84 |
| Account No. **AT&T Long Distance** **PO Box 660688** **Dallas, TX 75266** | | - | | | | | | 294.00 |
| Account No. **Avone A White** **2421 Damuth St #1** **Oakland, CA 94602** | | - | | | | | | 1,137.00 |
| Account No. **Barbara Davis** **2961 Prospect St** **Concord, CA 94518** | | - | | | | | | 1,315.00 |

Sheet no. **3** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,615,440.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,    Case No.    **09-41727**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  BARTKO ZANKEL TARRANT M INC 900 FRONT ST SUITE 300 SAN FRANCISCO, CA 94111 | - | | | | | | | 3,050.00 |
| Account No.  Bay Area Rooster Booster 4 Hampshire Daly City, CA 94015 | - | | | | | | | 430.00 |
| Account No.  BERGER DETMER ENNIS, INC. 465 CALIFORNIA ST SUITE 350 SAN FRANCISCO, CA 941104 | - | | | | | | | 1,193.02 |
| Account No.  Bonnie Premo 534 Brinkby AVe #605 Reno, NV 89509 | - | | | | | | | 490.00 |
| Account No.  Bozena T. Skiers 305 Lindsey Dr Martinez, CA 94553 | - | | | | | | | 0.00 |

Sheet no. __4__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,163.02**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **A.F.Evans Company, Inc.**                                              ,        Case No.   **09-41727**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BRAD DICKASON 1000 BORADWAY OAKLAND, CA 94607** | - | | | | | | 49,204.11 |
| Account No. **BRAND+ ALLEN ARCHITECTS INC 4223 RICHMOND AVE, SUITE 200 HOUSTON, TX 77027** | - | | | | | | 2,249.04 |
| Account No. **Brenda Banks 339 Lighthouse Way Antioch, CA 94531** | - | | | | | | 3,722.00 |
| Account No. **Brooke Dunn 18207 52nd AVe, W #308 Lynnwood, WA 98037** | - | | | | | | 496.00 |
| Account No. **Carol Holmes 21600 Westpark St, #42 Hayward, CA 94541** | - | | | | | | 1,013.00 |

Sheet no. **5** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **56,684.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **A.F.Evans Company, Inc.**                                          ,   Case No.   **09-41727**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CATHAY BANK** **WASHINGTON LENDING DIVISION** **KENT, WA 98032** | - | | | | | | 350,000.00 |
| Account No. | | | | | | | |
| **Cecilia A Obalanca** **619 Sylvan St, #1** **Daly City, CA 94014** | - | | | | | | 1,693.00 |
| Account No. | | | | | | | |
| **Cedelia Felton** **3708 86th AVe SE** **Mercer Island, WA 98040** | - | | | | | | 3,002.00 |
| Account No. | | | | | | | |
| **Charmaine Curtis** **130 Sutter, Ste 200** **San Francisco, CA 94104** | - | | | | | | 43,252.00 |
| Account No. | | | | | | | |
| **CHRISTOPHER JOSEPH &** **ASSOCIATES** **11849 W OLYMPIC BLVD SUITE 101** **LOS ANGELES, CA 90064** | - | | | | | | 1,137.85 |

Sheet no. _**6**_ of _**41**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 399,084.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**          Case No.    **09-41727**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CITIZENS HOUSING CORPORATION 26 O'FARRELL ST SUITE 506 SAN FRANCISCO, CA 94108 | - | | | | | | | 499,196.46 |
| Account No. | | | | | | | | |
| CITY OF OAKLAND FIRE PREV 250 FRANK H OGAWA PLAZA 3RD FL STE #3341 OAKLAND, CA 94612-2032 | - | | | | | | | 142.27 |
| Account No. | | | | | | | | |
| CITY OF SACRAMENTO 5770 FREEPORT BLVD #100 SACRAMENTO, CA 95822 | - | | | | | | | 878.13 |
| Account No. | | | | | | | | |
| CONTRA COSTA COUNTY TAX COLLECTOR 20 ALLEN ST STE #210 MARTINEZ, CA 94553-2617 | - | | | | | | | 16,197.06 |
| Account No. | | | | | | | | |
| Corazon Garcia 110 Santa Clarita Ct San Pablo, CA 94806 | - | | | | | | | 2,868.00 |

Sheet no. __7___ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                  Subtotal
(Total of this page)      **519,281.92**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                ,    Case No.    **09-41727**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** <br><br> **CORO-O-VAN MOVING & STORAGE DEPARTMENT 0778 LOS ANGELES, CA 90084-0778** | | - | | | | | | | 1,768.24 |
| **Account No.** <br><br> **CORPORATE EXPRESS PO BOX 71217 CHICAGO, IL 60694-1217** | | - | | | | | | | 504.47 |
| **Account No.** <br><br> **Craig Smith 665 Sheffield Ct Sparks, NV 89431** | | - | | | | | | | 197.00 |
| **Account No.** <br><br> **Cushman King Investors LLP 1801 Oakland Blvd, #200 Walnut Creek, CA 94596** | | - | | | | | | | 3,000,000.00 |
| **Account No.** <br><br> **Cynthia Neal-Wood 121 Misty Ct Vallejo, CA 94589** | | - | | | | | | | 1,849.00 |

Sheet no. __8__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,004,318.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                        ,        Case No.    **09-41727**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Daniel Ruiz** **2055 Sierra Rd, #95** **Concord, CA 94518** | - | | | | | | 1,739.00 |
| Account No. | | | | | | | |
| **Danielle D Gum** **217 W Buchana Rd, #138** **Pittsburg, CA 94565** | - | | | | | | 4,369.00 |
| Account No. | | | | | | | |
| **David Allen Higgins** **9730 Reseda Blvd** **Northridge, CA 91324** | - | | | | | | 414.00 |
| Account No. | | | | | | | |
| **David Baker & Partners** **461 Second St** **San Francisco, CA 94107** | - | | | | | | 8,640.00 |
| Account No. | | | | | | | |
| **David Dong** **92 Hayes Ave** **San Jose, CA 95123** | - | | | | | | 1,544.00 |

Sheet no. __9__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,706.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,    Case No. ____09-41727_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DELL FINANCIAL SERVICES** **4307 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | - | | | | | | 875.00 |
| Account No. | | | | | | | |
| **Dennis R. Lusk** **1321 Adams St** **Salinas, CA 93906** | - | | | | | | 18,541.00 |
| Account No. | | | | | | | |
| **Dianne Drake** **20610 Shaddock Rd** **Birmingham, AL 35214** | - | | | | | | 11,464.00 |
| Account No. | | | | | | | |
| **Dino Talamo** **6034 Kincorth Cir** **Buford, GA 30518** | - | | | | | | 1,037.00 |
| Account No. | | | | | | | |
| **DOCUWARE INC** **269 TECHNOLOGY WAY SUITE B** **ROCKLIN, CA 95765** | - | | | | | | 3,718.80 |

Sheet no. __10__ of __41__ sheets attached to Schedule of            Subtotal            35,635.80
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                                  Case No.   **09-41727**
                                                                          ,
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Don J Fischer**<br>**PO Box 3374**<br>**Reno, NV 89505** | | - | | | | | | **3,719.00** |
| Account No.<br><br>**DOROTHY H LYNCH**<br>**1709 GRAZZIANI WAY**<br>**ROSEVILLE, CA 95661** | | - | | | | | | **101,250.00** |
| Account No.<br><br>**E CHRISTINA DABIS**<br>**TAX COLLECTOR PO BOX 128**<br>**NEVADA CITY, CA 95959** | | - | | | | | | **4,227.77** |
| Account No.<br><br>**Edward Patrick McCarry**<br>**1456 Glacier Dr**<br>**San Jose, CA 95118** | | - | | | | | | **915.00** |
| Account No.<br><br>**Elena Pisarevich**<br>**384 Pantano Cir**<br>**Martinez, CA 94553** | | - | | | | | | **168.00** |

Sheet no. __11__ of __41__ sheets attached to Schedule of          Subtotal          **110,279.77**
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,     Case No. ___09-41727_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eloise Maze 3000 Royal Hills Dr, #2 Renton, WA 98058 | - | | | | | | | 992.00 |
| Account No. | | | | | | | | |
| Emilio Larin 641 East Julian St San Jose, CA 95122 | - | | | | | | | 1,226.00 |
| Account No. | | | | | | | | |
| EMPLOYMENT LAW TRAINING INC 160 PINE STREET SUITE 200 SAN FRANCISCO, CA 94111 | - | | | | | | | 9,000.00 |
| Account No. | | | | | | | | |
| ESPLANADE CONDOMINIUM ASSOCIATION 11322 4TH PLACE SW SEATTLE, WA 98146 | - | | | | | | | 14,608.58 |
| Account No. | | | | | | | | |
| Esteban Osornio 2480 S King Rd, #427 San Jose, CA 95122 | - | | | | | | | 447.00 |

Sheet no. __12__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          26,273.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**              ,      Case No.    **09-41727**
                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Eva Ginzbursky**<br>**201 Turk St #514**<br>**San Francisco, CA 94102** | - | | | | | | 1,834.00 |
| Account No. | | | | | | | |
| **Flavio Badillo**<br>**754 N. Holmes**<br>**Ontario, CA 91764** | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| **FORD GRAPHICS**<br>**PO BOX 192224**<br>**SAN FRANCISCO, CA 94119-2224** | - | | | | | | 46.90 |
| Account No. | | | | | | | |
| **G E CAPITAL**<br>**PO BOX 31001-0271**<br>**PASADENA, CA 91110** | - | | | | | | 7,070.54 |
| Account No. | | | | | | | |
| **Galina Sadovskaya**<br>**133 Roxanne Ct, #1**<br>**Walnut Creek, CA 94596** | - | | | | | | 258.00 |

Sheet no. **13** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

          Subtotal
    (Total of this page)    **9,659.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re      **A.F.Evans Company, Inc.**                                      ,      Case No. _____**09-41727**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Gary W Spears**<br>**PO Box 1165**<br>**Mukilteo, WA 98275** | | | | | | | 1,824.00 |
| Account No. | | - | | | | | |
| **GELFAND PARTNERS ARCHITECTS**<br>**450 GEARY ST SUITE 100**<br>**SAN FRANCISCO, CA 94102** | | | | | | | 7,500.00 |
| Account No. | | - | | | | | |
| **Geralyn Costantino**<br>**25282 Van Leuven St**<br>**Loma Linda, CA 92354** | | | | | | | 2,875.00 |
| Account No. | | - | | | | | |
| **Gina Finamore**<br>**595 Carpino Ave**<br>**Pittsburg, CA 94565** | | | | | | | 1,246.00 |
| Account No. | | - | | | | | |
| **GLOBAL AFFILIATES INC**<br>**510 WALNUT STREET, 2ND FL**<br>**PHILIDELPHIA, PA 19106** | | | | | | | 375.00 |

Sheet no. __**14**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,820.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,    Case No. **09-41727**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GOAM MEDIA**<br>**2520 SW 22ND ST #2-354**<br>**MIAMI, FL 33145-3438** | - | | | | | | 459.95 |
| Account No.<br><br>**GOLDFARB & LIPMAN ATTORNEYS**<br>**PO BOX 71043**<br>**OAKLAND, CA 94612** | - | | | | | | 22,752.16 |
| Account No.<br><br>**GRAPHIC REPRODUCTION**<br>**1381 FRANQUETE AVE BLDG B-1**<br>**CONCORD, CA 94520** | - | | | | | | 15,813.00 |
| Account No.<br><br>**Great Place to Work Institute**<br>**169 Eleventh St**<br>**San Francisco, CA 94103** | - | | | | | | 19,165.00 |
| Account No.<br><br>**Gregory Eric Van Dunk**<br>**7828 Abbington Way**<br>**Antelope, CA 95843** | - | | | | | | 975.00 |

Sheet no. __15__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **59,165.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                 ,      Case No.    **09-41727**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Guillermo Garriga** **25282 Crocker Lane** **Lake Forest, CA 92630** | | | | | | | | 17,831.00 |
| Account No. | | - | | | | | | |
| **Gwendolyn Johnson** **3115 Ursus Ct** **Antioch, CA 94531** | | | | | | | | 9,155.00 |
| Account No. | | - | | | | | | |
| **HANSON BRIDGETT, MARCUS V** **425 MARKET ST 26TH FLOOR** **SAN FRANCISCO, CA 94105** | | | | | | | | 105.00 |
| Account No. | | - | | | | | | |
| **HARDISON KOMATSU IVELICH** **538 9TH ST SUITE 240** **OAKLAND, CA 94607** | | | | | | | | 39,869.16 |
| Account No. | X | - | | | | | | |
| **Heritage Bank of Commerce** **150 Almaden Blvd** **San Jose, CA 95113** | | | | | | | | 1,600,000.00 |

Sheet no. __16__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **1,666,960.16**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **A.F.Evans Company, Inc.**                                    ,     Case No.   **09-41727**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Herman Wong 1347 39th Ave San Francisco, CA 94122 | | | | | | | 7,100.00 |
| Account No. | | - | | | | | |
| INFINITE FINANCIAL SERVICES PO BOX 78133 PHOENIX, AZ 85065-8133 | | | | | | | 655.00 |
| Account No. | | - | | | | | |
| Ismael Hernandez 7143 18th St, #C Oakland, CA 94606 | | | | | | | 4,740.00 |
| Account No. | | - | | | | | |
| JACKSON LEWIS LLP PO BOX 34973 NEWARK, NJ 07189-4973 | | | | | | | 1,159.00 |
| Account No. | | - | | | | | |
| Jacqueline A Lavoie 162 Watson Rd Preston, CT 06365 | | | | | | | 2,408.00 |

Sheet no. **17** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **16,062.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                      ,          Case No.    __09-41727__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**James E Roberts Obayashi Corp**<br>**20 Oak Court**<br>**Danville, CA 94526** | - | | | | | | | **827,507.73** |
| Account No. <br><br>**Jessica Hernandez**<br>**123 20th St**<br>**Richmond, CA 94801** | - | | | | | | | **528.00** |
| Account No. <br><br>**Jieping Huang**<br>**626 Garfield St**<br>**San Francisco, CA 94132** | - | | | | | | | **11,815.00** |
| Account No. <br><br>**Joel Swarsbrick**<br>**1157 Airport Rd**<br>**Everett, WA 98204** | - | | | | | | | **474.00** |
| Account No. <br><br>**JOHN RIMBACH**<br>**2005 HILL MEADOW PLACE**<br>**DANVILLE, CA 94526** | - | | | | | | | **335,365.86** |

Sheet no. __18__ of __41__ sheets attached to Schedule of                          Subtotal                      **1,175,690.59**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                      ,        Case No.    **09-41727**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **JOHN ROBERTSON**  407 RIVIERA DR  SAN RAFAEL, CA 94901 | | - | | | | | 328,534.21 |
| Account No.  **John T Louey**  521 Woolsey St  San Francisco, CA 94134 | | - | | | | | 609.00 |
| Account No.  **Jose Trujillo**  1802A Marlesta Ct  Pinole, CA 94564 | | - | | | | | 7,862.00 |
| Account No.  **JOSEPH C. SANSOME COMPANY**  PO BOX 798178 ST LOUIS MO 63179-8000  ST. LOUIS, MO 63179-8000 | | - | | | | | 26,734.23 |
| Account No.  **Joyce Mooney**  1129 El Camino Real #5  Burlingame, CA 94010 | | - | | | | | 3,111.00 |

Sheet no. **19** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **366,850.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**              ,     Case No.   **09-41727**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Judith A Deibler** **255 Tamarisk Dr** **Walnut Creek, CA 94598** | - | | | | | | 28,331.00 |
| Account No. | | | | | | | |
| **KANTOR TAYLOR NELSON & BOYD PC** **1501 4TH AVE SUITE 1610** **SEATTLE, WA 98101-3613** | - | | | | | | 3,986.00 |
| Account No. | | | | | | | |
| **Karen Yung Lo** **24 Camino Ct** **Lafayette, CA 94549** | - | | | | | | 9,491.00 |
| Account No. | | | | | | | |
| **Karina Jacobo** **1660 Haller Ct, #3** **Concord, CA 94520** | - | | | | | | 202.00 |
| Account No. | | | | | | | |
| **Kathleen Cornett** **1807 Anacortes Ave NE** **Renton, WA 98059** | - | | | | | | 3,035.00 |

Sheet no. __20__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **45,045.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                           ,     Case No.     **09-41727**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Katzoff & Riggs**<br>**1500 Park Avenue, Ste 334**<br>**Emeryville, CA 94608** | - | | | | | | 9,918.00 |
| Account No. | | | | | | | |
| **Keith H Ester**<br>**880 36th St**<br>**Emeryville, CA 94608** | - | | | | | | 9,918.00 |
| Account No. | | | | | | | |
| **KEY BANK**<br>**PO BOX 94831**<br>**CLEVELAND, OH 44101-4831** | - | | | X | | | 10,000,000.00 |
| Account No. | | | | | | | |
| **KEY BANK**<br>**PO BOX 94831**<br>**CLEVELAND, OH 44101-4831** | - | | | | | | 861,539.00 |
| Account No. | | | | | | | |
| **Key Equipment Finance**<br>**PO Box 1339**<br>**Albany, NY 12201-1339** | - | | | | | | 2,105.00 |

Sheet no. __21__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,883,480.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                          ,    Case No.    **09-41727**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **KPFF CONSULTING ENGINEERS** <br> **1160 BATTERY ST SUITE 300** <br> **SAN FRANCISCO, CA 94111** | - | | | | | | | 3,500.00 |
| Account No. | | | | | | | | |
| **Kurt Reiswig** <br> **9244 215th Ave NE** <br> **Redmond, WA 98053** | - | | | | | | | 2,279.00 |
| Account No. | | | | | | | | |
| **LAMBDA ALPHA INTERNATIONAL** <br> **214 N HALE STREET** <br> **WHEATON, IL 60187** | - | | | | | | | 210.00 |
| Account No. | | | | | | | | |
| **Law Office of Jeffrey G Wagner** <br> **1777 N. Caliornia Blve, Ste 200** <br> **Walnut Creek, CA 94596** | - | | | | | | | 2,234.00 |
| Account No. | | | | | | | | |
| **LEVY LEVY & LEVY** <br> **900 LARKSPUR LANDING CIR #275** <br> **LARKSPUR, CA 94939** | - | | | | | | | 26,255.00 |

Sheet no. __22__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **34,478.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **A.F.Evans Company, Inc.**　　　　　　　　　　　　　　　　　, Case No. **09-41727**
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Louis Lujan<br>215 W MacArthur Blvd, #343<br>Oakland, CA 94611 | - | | | | | | 1,767.00 |
| Account No. <br><br>Luisa Newman<br>145 W. Market #9<br>Daly City, CA 94014 | - | | | | | | 946.00 |
| Account No. <br><br>Lynn P Ebinger<br>136 Woodview Ct<br>Martinez, CA 94553 | - | | | | | | 7,975.00 |
| Account No. <br><br>MANATT PHELPS & PHILLIPS<br>11355 W OLUMPIC BLVD<br>LOS ANGELES, CA 90064-1614 | - | | | | | | 27,095.00 |
| Account No. <br><br>MARGARET CALDERON<br>26984 HEMMINGWAY COURT<br>HAYWARD, CA 94512 | - | | | | | | 11,307.69 |

Sheet no. __23__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **49,090.69**

sdf

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                         , Case No.   **09-41727**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Marianne Lim** <br>**585 9th St #609** <br>**Oakland, CA 94607** | | - | | | | | 18,624.00 |
| Account No. <br><br>**Maricel Mendoza Madrigal** <br>**1288 McKinley St** <br>**Redwood City, CA 94061** | | - | | | | | 405.00 |
| Account No. <br><br>**Mariloua Ancheta** <br>**4648 Silvercrest Way** <br>**Antioch, CA 94531** | | - | | | | | 211.00 |
| Account No. <br><br>**MARKETSHARE INC** <br>**2001 TAROB COURT** <br>**MILPITAS, CA 95035** | | - | | | | | 5,271.00 |
| Account No. <br><br>**Martin Uribe** <br>**1851 Apple Ct** <br>**Concord, CA 94518** | | - | | | | | 1,067.00 |

Sheet no. __24__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)   <b>25,578.00</b>

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                              ,    Case No.    __09-41727__

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mary McInnis** **1005 W Lorraine Ave** **Woodland Park, CO 80863** | - | | | | | | | |
| | | | | | | | | **7,357.00** |
| Account No. | | | | | | | | |
| **MARYELLEN MCCLURE** **66 BALBOA AVE** **SAN RAFAEL, CA 94901** | - | | | | | | | |
| | | | | | | | | **105,000.00** |
| Account No. | | | | | | | | |
| **MENLO REAL ESTATE ADVISORS LLC** **925 COTTON STREET** **MENLO PARK, CA 94025** | - | | | | | | | |
| | | | | | | | | **15,000.00** |
| Account No. | | | | | | | | |
| **Meredith Weinstein & Numbers, LLP** **115 Ward Street** **Larkspur, CA 94939** | - | | | | | | | |
| | | | | | | | | **570.00** |
| Account No. | | | | | | | | |
| **Mervin Valdriz** **35938 Kay Ave #113** **Hayward, CA 94545** | - | | | | | | | |
| | | | | | | | | **3,012.00** |

Sheet no. __25__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**130,939.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.** ,                     Case No.     **09-41727**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mesfin Isaac** <br> **34 Turk St, #246** <br> **San Francisco, CA 94103** | - | | | | | | 1,283.00 |
| Account No. | | | | | | | |
| **MGM DRYWALL INC** <br> **1165 PEACH COURT** <br> **SAN JOSE, CA 95116** | - | | | | | | 6,000.00 |
| Account No. | | | | | | | |
| **Michael Huddleston** <br> **PO Box 216132** <br> **Sacramento, CA 95821** | - | | | | | | 507.00 |
| Account No. | | | | | | | |
| **Michael McAlister** <br> **87-2456 Mamalahoa Hwy** <br> **Captain Cook, HI 96704** | - | | | | | | 7,285.00 |
| Account No. | | | | | | | |
| **Micheal Te Ghebremichael** <br> **729 Laguna St, #B** <br> **San Francisco, CA 94102** | - | | | | | | 1,949.00 |

Sheet no. __26__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **17,024.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. MINUTEMAN PRESS 2200-B CAMINO RAMON SAN RAMON, CA 94583 | - | | | | | | 1,114.00 |
| Account No. Monica Stiles 2624 Ferndale Ct, NE Renton, WA 98056 | - | | | | | | 4,004.00 |
| Account No. MW Housing Partners 1301 5th Ave, Ste 3100 Seattle, WA 98101 | - | | | | | | 2,549,665.00 |
| Account No. MW Housing Partners 1301 5th Ave, Ste 3100 Seattle, WA 98101 | - | | | | | | 6,087,729.00 |
| Account No. Nataliya Bodnar 25307 117th Ave SE Kent, WA 98030 | - | | | | | | 2,159.00 |

Sheet no. **27** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **8,644,671.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,    Case No.    **09-41727**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Nina Cook** **3400 Steveson Blvd #A** **Fremont, CA 94538** | - | | | | | | 738.00 |
| Account No. | | | | | | | |
| **NOVOGRADAC & COMPANY LLP** **246 FIRST STREET 6TH FLOOR** **SAN FRANCISCO, CA 94105** | - | | | | | | 26,602.71 |
| Account No. | | | | | | | |
| **O'CONNOR NORTH AMERICAN** **535 MADISON AVE** **NEW YORK, NY 10022** | - | | | | | | 181.42 |
| Account No. | | | | | | | |
| **Octavio Moreno** **1928 Alfedo Bovd** **San Pablo, CA 94806** | - | | | | | | 1,022.00 |
| Account No. | | | | | | | |
| **OFFICE DEPOT** **PO BOX 633211** **CINCINNATI, OH 45263-3211** | - | | | | | | 2,037.00 |

Sheet no. __28__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          30,581.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **A.F.Evans Company, Inc.**                                    ,        Case No.    **09-41727**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Omar Medina 2200 Esperanco Ave Santa Clara, CA 95054 | | | | | | | 4,175.00 |
| Account No. | | - | | | | | |
| Patricia A Adapon 3114 Taraval St #1 San Francisco, CA 94116 | | | | | | | 1,577.00 |
| Account No. | | - | | | | | |
| Patricia Rasheed 964 Carlson Blvd Richmond, CA 94804 | | | | | | | 4,927.00 |
| Account No. | | - | | | | | |
| PROFESSIONAL RECOVERY SYSTEMS 20 GREAT OAK BLVD SUITE 240 SAN JOSE, CA 95119 | | | | | | | 868.47 |
| Account No. | | - | | | | | |
| PURCHASE POWER PO BOX 856042 LOUISVILLE, KY 40285-6042 | | | | | | | 2,018.99 |

Sheet no. __29__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **13,566.46**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**         Case No.   **09-41727**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PYATOK ARCHITECTS, INC. 1611 Telegraph Ave, Ste 200 OAKLAND, CA 94612 | - | | | | | | 478,245.48 |
| Account No. | | | | | | | |
| QUINTIN MCMAHON 824 COUNTRY CLUB DR MORAGA, CA 94556 | - | | | | | | 452,910.93 |
| Account No. | | | | | | | |
| RANULFO ALEGRE 330 NOTRE DAME DR V VALLEJO, CA 94589 | - | | | | | | 3,787.50 |
| Account No. | | | | | | | |
| RCM FIRE 350 ENTERPRISE PL. TRACY, CA 95304-1610 | - | | | | | | 50,500.00 |
| Account No. | | | | | | | |
| REAL FACTS 372 BEL MARIN KEYS BLVD STE H NOVATO, CA 94949 | - | | | | | | 2,375.00 |

Sheet no. __30__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **987,818.91**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,    Case No.    **09-41727**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Regina Laessle** **1746 Harwood Way** **Sacramento, CA 95835** | - | | | | | | 23,284.00 |
| Account No. | | | | | | | |
| **RJC & ASSOCIATES INC** **1675 SABRE STREET** **HAYWARD, CA 94545** | - | | | | | | 148,800.00 |
| Account No. | | | | | | | |
| **Roben T Alabanza** **1891 Johnson Dr** **Concord, CA 94520** | - | | | | | | 6,524.00 |
| Account No. | | | | | | | |
| **ROBERT F KNOX** **103 EAST BLITHEDALE AVE** **MILL VALLEY, CA 94941** | - | | | | | | 27,727.37 |
| Account No. | | | | | | | |
| **Robert Fernandez** **141 Gambetta St** **Daly City, CA 94014** | - | | | | | | 2,822.00 |

Sheet no. __31__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **209,157.37**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                      ,          Case No.    __09-41727__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROBERT HALF FINANCE & ACC FILE 73484 PO BOX 60000 SAN FRANCISCO, CA 94160** | - | | | | | | 25,646.00 |
| Account No. | | | | | | | |
| **ROCKRIDGE GEOTECHNICAL 4319 PIEDMONT AVE SUITE 204 OAKLAND, CA 94611** | - | | | | | | 3,270.00 |
| Account No. | | | | | | | |
| **Romulo Marcareg Arenas 243 Irvington St Daly City, CA 94014** | - | | | | | | 130.00 |
| Account No. | | | | | | | |
| **Ruth Sweetow 570 Mira Vista Ave #306 Oakland, CA 94610** | - | | | | | | 283.00 |
| Account No. | | | | | | | |
| **Said Dahmouh 4178 Joan Ave Concord, CA 94521** | - | | | | | | 3,905.00 |

Sheet no. __32__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **33,234.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                          ,    Case No.    **09-41727**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SANFRANJOBS.COM**<br>**23811 NETWORK PLACE**<br>**CHICAGO, IL 60673-1238** | | - | | | | | | 3,850.00 |
| Account No.<br><br>**SCA ENVIRONMENTAL, INC.**<br>**334 19TH ST**<br>**OAKLAND, CA 94612** | | - | | | | | | 8,540.00 |
| Account No.<br><br>**SEGUE CONSTRUCTION, INC.**<br>**210 WASHINGOTON AVE**<br>**PT RICHMOND, CA 94801** | | - | | | | | | 100,000.00 |
| Account No.<br><br>**SHEA LABAGH DOBBERSTEIN**<br>**505 MONTGOMERY STREET 5TH FLOOR**<br>**SAN FRANCISCO, CA 94111** | | - | | | | | | 5,086.00 |
| Account No.<br><br>**SIEGEL & STRAIN ARCHITECTS**<br>**1295 59TH STREET**<br>**EMERYVILLE, CA 94608** | | - | | | | | | 13,734.37 |

Sheet no. __33__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **131,210.37**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **A.F.Evans Company, Inc.**                       ,     Case No.     **09-41727**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Sirena McCart**<br>**253 Waller St**<br>**San Francisco, CA 94102** | | - | | | | | | 3,793.00 |
| Account No.<br><br>**SPECIALTY GRAPHICS, INC.**<br>**4310 WILEY POST ROAD STE 100**<br>**ADDISON, TX 75001** | | - | | | | | | 319.00 |
| Account No.<br><br>**Stephanie Davis**<br>**4402 Eiffel Dr**<br>**Stockton, CA 95206** | | - | | | | | | 3,424.00 |
| Account No.<br><br>**Stephanie L Maiden**<br>**26196 Crown Valley Pkwy, #415**<br>**Mission Viejo, CA 92692** | | - | | | | | | 16,998.00 |
| Account No.<br><br>**STERLING ENVIRONMENTAL**<br>**CORPORATION**<br>**LICENSING MASTER LICENSE**<br>**SERVICE**<br>**OLYMPIA, WA 98507-9034** | | - | | | | | | 55,580.00 |

Sheet no. __34__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

80,114.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,    Case No. ___09-41727___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Suong Quach**<br>**1241 Pine Creek Way #A**<br>**Concord, CA 94520** | - | | | | | | | 840.00 |
| Account No.<br><br>**Susan Wittekind**<br>**822 Walnut Dr**<br>**Paso Robles, CA 93446** | - | | | | | | | 6,696.00 |
| Account No.<br><br>**Suzanneh Baumann**<br>**295 Vista Grande**<br>**Greenbrae, CA 94904** | - | | | | | | | 1,716.00 |
| Account No.<br><br>**SVR DESIGN COMPANY**<br>**1205 SECOND AVE SUITE 200**<br>**SEATTLE, WA 98101-3613** | - | | | | | | | 6,786.55 |
| Account No.<br><br>**Ted G Maze**<br>**3000 Royal Hills Dr #2-B**<br>**Renton, WA 98058** | - | | | | | | | 1,663.00 |

Sheet no. __35__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,701.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.** _____,     Case No. _____**09-41727**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Teri Ashcraft** **114 Greenwood Rd** **Kalama, WA 98625** | - | | | | | | 2,301.00 |
| Account No. | | | | | | | |
| **TERMINIX PROCESSING CENTE** **PO BOX 742592** **CINCINNATI, OH 45274-2592** | - | | | | | | 2,000.00 |
| Account No. | | | | | | | |
| **Terrance Thompson** **350 Euclid Ave, #304** **Oakland, CA 94610** | - | | | | | | 1,904.00 |
| Account No. | | | | | | | |
| **Tesfamichael H Tsegay** **1845 Poggi St, #215D** **Alameda, CA 94501** | - | | | | | | 2,127.00 |
| Account No. | | | | | | | |
| **THE RICHMOND MAIN STREET** **1101 MACDONALD AVE** **RICHMOND, CA 94801** | - | | | | | | 5,000.00 |

Sheet no. __**36**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,332.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                      ,      Case No.    **09-41727**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **THE ULTIMATE SOFTWARE GROUP INC** <br> **1485 NORTH PARK DRIVE** <br> **WESTON, FL 33326** | - | | | | | | 3,031.44 |
| **Account No.** <br><br> **THE XCEL GROUP LLC** <br> **777 MARINERS ISLAND BLVD SUITE 560** <br> **SAN MATEO, CA 94404** | - | | | | | | 10,252.00 |
| **Account No.** <br><br> **THELEN REID BROWN RAYSMAN & STEINER** <br> **101 SECOND STREET SUITE 1800** <br> **SAN FRANCISCO, CA 94105** | - | | | | | | 197.50 |
| **Account No.** <br><br> Theresa M Smith <br> 10 Cortaz Lane <br> Port Saint Lucie, FL 34952 | - | | | | | | 1,779.00 |
| **Account No.** <br><br> **THOMSON WEST** <br> **WEST PAYMENT CENTER PO BOX 6292** <br> **CAROL STREAM, IL 60197-6292** | - | | | | | | 116.00 |

Sheet no. __37__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      **15,375.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                          ,       Case No.    **09-41727**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Time Warner Telecom** **1340 Treat Blvd, Ste 100** **Walnut Creek, CA 94597** | | | | | | | | 884.00 |
| Account No. | | - | | | | | | |
| **Tippawun Hummel** **16413 W Chuparosa Lane** **Surprise, AZ 85374** | | | | | | | | 2,061.00 |
| Account No. | | - | | | | | | |
| **TM LEASING** **1915 MARK COURT SUITE 110** **CONCORD, CA 94520** | | | | | | | | 1,217.34 |
| Account No. | | - | | | | | | |
| **TRANS PACIFIC CENTRE** **111 SUTTER STREET SUITE 350** **SAN FRANCISCO, CA 94104** | | | | | | | | 194,773.00 |
| Account No. | | - | | | | | | |
| **TREADWELL & ROLLO, INC.** **550 MONTGOOMERY ST SUITE 1** **SAN FRANCISCO, CA 94111** | | | | | | | | 42,389.00 |

Sheet no. __**38**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **241,324.34**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    Case No. ____**09-41727**____
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Trinity Housing Foundation 65 Civic Dr Pittsburg, CA 94565 | | - | | | X | | | 7,138,385.00 |
| Account No. | | | | | | | | |
| Turk St Apartments 201 Turk St San Francisco, CA 94102 | | - | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| Union Bank PO Box 30115 Los Angeles, CA 90030 | | - | | | X | | | 10,000,000.00 |
| Account No. | | | | | | | | |
| UNITED STATES TREASURY PO BOX 660351 DALLAS, TX 75266 | | - | | | | | | 2,130.19 |
| Account No. | | | | | | | | |
| US BANK PO BOX 790401 ST. LOUIS, MO 63179 | | - | | | X | | | 9,054,101.00 |

Sheet no. __**39**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **26,196,616.19**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    Case No.    **09-41727**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Valentina Johnson** **4805 Los Arboles Pl** **Fremont, CA 94536** | | - | | | | | **8,653.00** |
| Account No. | | | | | | | |
| **Vincent Cheng** **2255 42nd Ave** **San Francisco, CA 94116** | | - | | | | | **4,355.00** |
| Account No. | | | | | | | |
| **W.L. HICKEY & SONS** **PO BOX 61209** **SUNNYVALE, CA 94088** | | - | | | | | **115,000.00** |
| Account No. | | | | | | | |
| **WALSH & FORSTER, INC.** **2905 S W FIRST AVE** **PORTLAND, OR 97201** | | - | | | | | **9,470.00** |
| Account No. | | | | | | | |
| **WILLIAM MCCLURE** **66 BALBOA AVE** **SAN RAFAEL, CA 94901** | | - | | | | | **1,292,715.00** |

Sheet no. __40__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,430,193.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                    ,     Case No. _____ **09-41727** _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Willie Jr Johnson 3784 Sea Beck Highway Bremerton, WA 98312 | - | | | | | | | 827.00 |
| Account No. | | | | | | | | |
| Xochitl Perez 2751 Monument Blvd #278 Concord, CA 94520 | - | | | | | | | 2,710.00 |
| Account No. | | | | | | | | |
| Yen D Nguyen 505 Davision St NW #139 Olympia, WA 98502 | - | | | | | | | 660.00 |
| Account No. | | | | | | | | |
| Zalmai Hamkar 3465 S 144th St, #102 Seattle, WA 98168 | - | | | | | | | 1,446.00 |
| Account No. | | | | | | | | |
| Zena Dodson 9061 Seward Park Ave So #25-250 Seattle, WA 98118 | - | | | | | | | 1,362.00 |

Sheet no. __41__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **7,005.00**

Total
(Report on Summary of Schedules) **59,959,040.26**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

.

In re    **A.F.Evans Company, Inc.**                         ,     Case No.    **09-41727**

                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advan Tel Inc**<br>**2222 Trade Zone Blvd**<br>**San Jose, CA 95131** | **Service commencement date is 3/21/2007** |
| **Aqua Prix**<br>**2026 W Winton Ave**<br>**Hayward, CA 94545** | **60 months commencing 7/6/2005** |
| **AT&T Long Distance**<br>**PO Box 660688**<br>**Dallas, TX 75266** | **Upgrade to existing contract** |
| **BMW of San Francisco**<br>**1675 Howard St**<br>**San Francisco, CA 94103** | **2006 325i**<br>**Expires 7/7/2009** |
| **CORO-O-VAN MOVING & STORAGE**<br>**DEPARTMENT 6137**<br>**LOS ANGELES, CA 90084-6134** | **Service commencing 6/25/2002** |
| **DELL FINANCIAL SERVICES**<br>**4307 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **003-03360869-3010**<br>**36 months commencing 9/13/2007**<br>**001-003608693-008**<br>**36 months commencing 9/26/2006** |
| **GE Capital**<br>**PO Box 3083**<br>**Cedar Rapids, IA 52406** | **Ricoh and Kyocera copier equipment**<br>**1/10/2006**<br>**39 months** |
| **GE Capital**<br>**P.O. Box 3083**<br>**Cedar Rapids, IA 52406** | **Ricoh printer scanner**<br>**4/20/2007**<br>**39 months**<br>**8/15/2006**<br>**39 months** |
| **GE Capital**<br>**PO Box 3083**<br>**Cedar Rapids, IA 52406** | **Kyocera networked digital system**<br>**Kyocera color digital system**<br>**12/31/2007**<br>**39 months** |
| **Getty Images Los Angeles**<br>**6300 Wilshire Blvd, 16th Floor**<br>**Los Angeles, CA 90048** | **Unknown** |
| **GLOBAL AFFILIATES INC**<br>**510 WALNUT STREET, 2ND FL**<br>**PHILIDELPHIA, PA 19106** | **12 months commencing 7/14/2008** |

continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                          ,     Case No.     **09-41727**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Infiniti Financial Services**<br>**PO BOX 78133**<br>**PHOENIX, AZ 85065-8133** | **2007 M35**<br>**Expires 4/1/2010** |
| **JOHN RIMBACH**<br>**2005 HILL MEADOW PLACE**<br>**DANVILLE, CA 94526** | **Consultant** |
| **JOSEPH C. SANSOME COMPANY**<br>**PO BOX 798178**<br>**ST. LOUIS, MO 63179-8000** | **Commencing 4/25/2006 through 2009** |
| **Kathleen McGuire**<br>**2705 Piedmont Ave**<br>**Berkeley, CA 94705** | **Consultant** |
| **KEY EQUIPMENT FINANCE**<br>**PO BOX 1339**<br>**ALBANY, NY 12201-1339** | **60 months commencing 5/17/2004** |
| **PURCHASE POWER**<br>**PO BOX 856460**<br>**LOUISVILLE, KY 40285-6460** | **67 months commencing 11/1/2004** |
| **Sparknight**<br>**111 Sutter St, Ste 350**<br>**San Francisco, CA 94111** | **July 1, 2004 to June 30, 2014**<br>**June 1, 2005 to July 11, 2014** |
| **T-Mobile**<br>**PO Box 51843**<br>**Los Angeles, CA 90051-6043** | **Service commencement date 10/27/2004** |
| **Taylor Made Leasing**<br>**1915 Mark Court, Ste 110**<br>**Concord, CA 94520** | **60 comths commencing 2/28/2005** |
| **Taylor Quinn Development LLC**<br>**3953 Linwood Ave**<br>**Oakland, CA 94602** | **Consultant** |
| **Time Warner Telecom**<br>**PO Box 172567**<br>**Denver, CO 80217** | **24 months commencing 2/14/2007** |
| **Turk Street Apartments Inc.**<br>**1525 Grant St**<br>**San Francisco, CA 94133** | **May 1, 2006 to April 30, 2012** |
| **Verizon Wireless**<br>**PO Box 9622**<br>**San Francisco, CA 94136-9622** | **24 months commencing 1/17/2008** |

Sheet   **1**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                                    Case No.   **09-41727**
_____ ,                               _____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Western Triagle, LLC**<br>**2125 Western Ave**<br>**Seattle, WA 98121** | **April 1, 2006 to March 31, 2011** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**          Case No.   **09-41727**

,

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **98th & MacArthur Housing Partners, LLC**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | **Cushrex/Byron Park Investors LP**<br>**1801 Oakland Blvd #200**<br>**Walnut Creek, CA 94596** |
| **A.F. Evans Development, Inc**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | **City National Bank**<br>**Loan Center**<br>**PO Box 60938**<br>**Los Angeles, CA 90060-0938** |
| **AFE- Hyde Street, LLC**<br>**1000 Broadway Ste 300**<br>**Oakland, CA 94607** | **Cushrex/Byron Park Investors LP**<br>**1801 Oakland Blvd #200**<br>**Walnut Creek, CA 94596** |
| **AFE- Hyde Street, LLC**<br>**1000 Broadway Ste 300**<br>**Oakland, CA 94607** | **Heritage Bank of Commerce**<br>**150 Almaden Blvd**<br>**San Jose, CA 95113** |
| **Arthur F Evans**<br>**944 Forest Lane**<br>**Alamo, CA 94507** | **City National Bank**<br>**555 South Flower St, 16th Floor**<br>**Los Angeles, CA 90071** |
| **Arthur F Evans**<br>**c/o AF Evans Company, Inc.**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | **CP III Evans LLC**<br>**1000 Sansome St Ste 180**<br>**San Francisco, CA 94111** |
| **Arthur F Evans**<br>**944 Forest Lane**<br>**Alamo, CA 94507** | **Heritage Bank of Commerce**<br>**150 Almaden Blvd**<br>**San Jose, CA 95113** |
| **Evans Property Management, Inc.**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | **City National Bank**<br>**555 South Flower St, 16th Floor**<br>**Los Angeles, CA 90071** |
| **Evans Trust**<br>**944 Forest lane**<br>**Alamo, CA 94507** | **Heritage Bank of Commerce**<br>**150 Almaden Blvd**<br>**San Jose, CA 95113** |
| **The William & May Ellen McClure**<br>**2003 Revocable Trust**<br>**66 Balboa Ave**<br>**San Rafael, CA 94901** | **Heritage Bank**<br>**300 Main Street**<br>**Pleasanton, CA 94566** |
| **William McClure**<br>**66 Balboa Ave**<br>**San Rafael, CA 94901** | **Heritage Bank**<br>**300 Main St**<br>**Pleasanton, CA 94566** |

0

———— continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of California

In re    __A.F.Evans Company, Inc.__                              Case No.    __09-41727__
                                    Debtor(s)              Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Executive Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___174___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __March 23, 2009__                      Signature    __/s/ Richard A Bell__
                                                         __Richard A Bell__
                                                         __Executive Vice President__

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **A.F.Evans Company, Inc.**                      Case No.    **09-41727**

                                         Debtor(s)          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$815,767.45** | **2009 YTD: Debtor Business Income** |
| **$5,621,011.96** | **2008: Debtor Business Income** |
| **$7,771,925.86** | **2007: Debtor Business Income** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$14,526.00** | **2009 YTD: Debtor Other income** |
| **$320,810.02** | **2008: Debtor Interest / Dividends and other income** |
| **$1,677,489.40** | **2007: Debtor Gain on sales of assets, interest and other income** |

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CGC-09-485726** | **Unpaid Services** | **Superior Court, San Francisco County** | **pending** |
| **C09-00371** | **Unpaid services** | **Superior Court of CA, Contra Costa County** | **pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| C09-00255 | Unpaid Services | Superior Court, Contra Costa County | pending |
| RG-08-412786 | Unpaid services | Superior Court, Alameda County | pending |
| C09-00372 | Unpaid services | Superior Court, Contra Costa County | Pending |
| C09-00347 | Unpaid services | Superior Court, Contra Costa County | pending |
| C09-00390 | unpaid services | Superior Court, Contra Costa County | pending |
| C08-03179 | Unpaid Services | Superior Court, Contra Costa County | pending |
| C08-03126 | Unpaid Services | Superior Court, Contra Costa County | pending |
| RG-08-420068 | unpaid services | Superior Court, Alameda County | pending |
| C05-447-795 | Contract for Performance Unmet | Superior Court, San Francisco County | settled |
| RG-07-306759 | Negligence | Superior Court, Alameda County | settled |
| RG-08-390283 | Unpaid wages, severance | Superior Court, Alameda County | pending |
| RG-08-410763 | Pursuit of payment guaranty | Superior Court, Alameda County | pending |
| 09-2-11022-1SEA | Construction Defect | Superior Court, State of Washington, King County | pending |
| 08-2-41943-6 | Construction defects | Superior Court, State of Washington, King County | pending |
| L09-01993 | Unpaid Services | Superior Court, Contra Costa County | pending |
| C09-00335 | Unpaid Services | Superior Court, Contra Costa County | pending |
| C09-00303 | Repayment | Superior Court, Contra Costa County | pending |
| A114813 | Breach of Fiduciary Duty | Superior Court, County of San Francisco | pending |

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Kornfield, Nyberg, Bendes & Kuhner PC 1999 Harrision St., Suite 2675 Oakland, CA 94612** | **1/22/2009** **2/20/2009** | **$75,000.00** **$15,000.00** |

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Farella Braun & Martel LLP**<br>**235 Montgomery St, 30th Floor**<br>**San Francisco, CA 94104** | **1/23/2009**<br>**3/2/2009** | **$50,000**<br>**$30,000** |

### 10. Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See attached** | | | | |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Joe Goralka**<br>**223 West Fourth St**<br>**Antioch, CA 94509** | |
| **Maureen Drotleff**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | |
| **Beth Wu**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | |
| **Samantha Lam**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Kawamoto Weil & Company** | **150 E Campbell Ave, Ste 201**<br>**Campbell, CA 95008** | |

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **City National Bank**<br>**150 California St**<br>**San Francisco, CA 94111** | |
| **CATHAY BANK**<br>**WASHINGTON LENDING DIVISION**<br>**KENT, WA 98032** | **11/17/2007** |
| **Centerline**<br>**625 Madison Ave, 5th Floor**<br>**New York, NY 10022** | **1/29/2008** |
| **City of Oakland**<br>**Oakland Business Tax File**<br>**File 72918**<br>**PO Box 61000**<br>**SAN FRANCISCO, CA 94161-2918** | **10/23/2008** |
| **City of Sonoma**<br>**RFP from City of Sonoma** | **10/23/2008** |
| **Low Income Investment Fund**<br>**subtler@lilfund.org** | **11/14/2007** |
| **Northwestern Mutual**<br>**720 East Wisconsin Ave**<br>**Milwaukee, WI 53202-4797** | **10/31/2008** |
| **US BANK**<br>**PO BOX 790401**<br>**ST. LOUIS, MO 63179** | **10/29/2008** |
| **Heffernan Insurance Brokers**<br>**LorraineR@heffgroup.com** | **10/23/2008** |
| **Sacramento Housing Redevelopment Agency**<br>**PO Box 1834**<br>**Sacramento, CA 95812-1834** | **9/15/2008** |
| **RREEF**<br>**101 California St**<br>**San Francisco, CA 94111** | **12/2/2008** |
| **Carmel Partners Inc.**<br>**bhernandez@carmelpartners.net** | **12/23/2008** |

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Arthur F Evans<br>944 Forest Lane<br>Alamo, CA 94507 | President, CEO, Director, Shareholder | Common Stock, 70% |
| AF Evans Company, Inc.<br>Tax Favored Savings Plan<br>1000 Broadway, Ste 300<br>Oakland, CA 94607 | Shareholder | Common Stock- 30% |
| Richard A Bell<br>1037 McCauley Road<br>Danville, CA 94526 | Executive Vice President | None |
| Debbie Lynn Sobeck<br>1991 Stanley Avenue<br>Santa Clara, CA 95050 | Senior Vice President, Secretary | None |
| Quintin McMahon<br>824 Country Club Dr<br>Moraga, CA 94556 | Asst Secretary | None |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Alan Greenwald<br>1745 Vallejo St<br>SAN FRANCISCO, CA 94123 | President, CEO, Director | 5/2/2008 |
| William McClure<br>66 Balboa Ave.<br>San Rafael, CA 94901 | Senior Vice President, Secretary, Director | 4/4/2008 |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **John Rimbach**<br>**2005 Hill Meadow Place**<br>**Danville, CA 94526** | **Vice President, Chief Operating**<br>**Officer, Director** | 10/3/2008 |
| **Ruthy T. Bennett**<br>**3953 Linwood Ave**<br>**Oakland, CA 94602** | **Vice President, Director** | 2/27/2009 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **Arthur F Evans**<br>**944 Forest Lane**<br>**Alamo, CA 94507**<br>    **Former President** | **3/9/2008 to 3/5/2009 Salary** | **$220,796.98** |
| **Richard A Bell**<br>**1037 McCauley Rd**<br>**Danville, CA 94526**<br>    **Executive Vice President** | **3/5/2008 to 3/5/2009 Salary** | **$447,991.17** |
| **Debbie Lynn Sobeck**<br>**1991 Stanley Avenue**<br>**Santa Clara, CA 95050**<br>    **Senior Vice President, Secretary** | **3/9/2008 to 3/5/2009 Salary** | **$265,793.99** |
| **Quintin McMahon**<br>**824 Country Club Dr**<br>**Morage, CA 94556** | | **$2,000.00** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **March 23, 2009**               Signature    **/s/ Richard A Bell**

                                                                **Richard A Bell**

                                                                **Executive Vice President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Year | Name | Ownership % | Complete Tax Payer ID No. | Address | Nature of Business | Beginning & Ending Dates | |
|---|---|---|---|---|---|---|---|
| Year 2003 | 450 Rhode Island, LLC | 100.00% | N/A | N/A | Land | N/A | |
| Year 2004-present | 601 King Street associates LLC | 8.54% | 59-3797293 | N/A | Land | 8/18/2004 | Single asset real estate |
| Year 2005-present | 615 East Lincoln Assoc | 50.00% | 88-0194418 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Market rate rental housing | 12/28/88 & 10/25/07 | Single asset real estate |
| Year 2005-present | 98th & MacArthur Housing Partners LLC | 100.00% | 20-5780049 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Market rate rental housing | N/A | Single asset real estate |
| Year 2003-present | AFE Development LLC | 100.00% | 68-0451556 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Development company | N/A | Single asset real estate |
| Year 2004-2008 | AFE - Brentwood LP | 0.00% | 68-0590233 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior community housing | N/A | Single asset real estate |
| Year 2005-2008 | AFE - Rose, LLC | 45.00% | 68-0506716 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior community housing | 1/3/2005 | Single asset real estate |
| Year 2004-2008 | AFE Benjamin Franklin LLC | 8.80% | 73-1710916 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior community housing | 6/1/2004 | Single asset real estate |
| Year 2006-present | AFE Evergreen Assoc Investors LLC | 55.00% | 52-2453343 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior community housing | 2/28/2005 | Single asset real estate |
| Year 2006-2008 | AFE Evergreen 1 LLC | 100.00% | 72-1609520 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Market rate rental housing | 4/7/2006 | Single asset real estate |
| Year 2005-present | AFE Foxtrot Village LP | 87.00% | 20-4772147 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior community housing | N/A | Single asset real estate |
| Year 2004-2008 | AFE Vacaville II LP | 63.51% | 20-3626445 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior community housing | 10/14/2005 | Single asset real estate |
| Year 2005-present | AFE Hyde Street LLC | 100.00% | 20-3009586 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Senior community housing | 1/1/2008 | Single asset real estate |
| Year 2005-present | AFE Market Square II LLC | 100.00% | 20-4143731 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Condo projects | N/A | Single asset real estate |
| Year 2003-present | AFE Pine & Franklin LLC | 100.00% | 20-3220046 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Condo projects | N/A | Single asset real estate |
| Year 2004-present | AFE | 99.00% | 20-5201640 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Condo projects | N/A | Single asset real estate |
| Year 2003-present | Bay Area Workforce Housing Fund LP | 9.97% | 20-4915663 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Equity partner for Affordable condo projects | 9/25/2005 | Single asset real estate |
| Year 2004-2008 | Bennet Valley Investors, LLC | 85.00% | 42-1639314 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Condo projects | 3/22/2006 | Single asset real estate |
| Year 2003-2005 | Bishop Park - Land LLC | 50.00% | 26-0018569 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Land | 9/14/2004 | Single asset real estate |
| Year 2004-present | Bishop Park - Port Townsend LLC | 61.00% | 68-0442236 | Rainier Avenue South, Seattle, WA 98121 | Affordable housing | 11/8/2002 | Single asset real estate |
| Year 2003-present | Byron Park, LP | 70.00% | 68-0186981 | 88 Lenora, Seattle, WA 98121 | Land | 3/24/2000 | Single asset real estate |
| Year 2003-present | Coventry Park, LP | 62.80% | 68-0418087 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Land | 4/1/1991 | Single asset real estate |
| Year 2003-present | Crockett Highlands LLC | 100.00% | N/A | 1000 Broadway, Suite 300, Oakland, CA 94607 | Condo projects | 12/8/2003 | Single asset real estate |
| Year 2003-present | Evans Property Management Inc | 100.00% | 68-0048107 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Property Management Company | N/A | Single asset real estate |
| Year 2003-present | Evans Senior Communities Inc | 100.00% | 20-3212739 | 1000 Broadway, Suite 300, Oakland, CA 94607 | Senior Community housing | N/A | Single asset real estate |
| Year 2005-present | Evans/Perkins LLC | 100.00% | 25-2022921 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Affordable housing | 1/16/2001 | Single asset real estate |
| Year 2004-present | Glacier Village - Eatonville LLC | 50.00% | 91-2122728 | 88 Lenora, Seattle, WA 98121 | Affordable housing | 11/11/2002 | Single asset real estate |
| Year 2004-present | Grandview Square - Grandview LLC | 50.00% | 91-2122729 | 88 Lenora, Seattle, WA 98121 | Affordable housing | 11/11/2002 | Single asset real estate |
| Year 2006-2007 | Grove Park LLC | 100.00% | 01-0875841 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Land | N/A | Single asset real estate |
| Year 2003-present | HWH Housing Company LLC | 100.00% | 48-1274598 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Condo projects | 7/1/2002 & 2007 | Single asset real estate |
| Year 2004-present | Lake Washington Apartments LLC | 50.00% | applied for | 5117 Rainier Avenue South, Seattle, WA 98118 | Affordable Housing | 12/12/2006 | Single asset real estate |
| Year 2003-present | Madera West, LLC | 99.00% | 20-2902521 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Condo projects | 10/6/1996 | Single asset real estate |
| Year 2005-2007 | Mission Wells - Phase II A California LP | 13.00% | 68-0168995 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Condo projects | 5/31/05 & 2007 | Single asset real estate |
| Year 2003-present | Mission Wells A California LP | 98.00% | 91-1721004 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Condo projects | 7/11/1997 & 2007 | Single asset real estate |
| Year 2003-present | Misson Wells | 100.00% | 68-0097493 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Condo projects | 9/16/1985 | Single asset real estate |
| Year 2003-present | Misson Wells II Condo LLC | 100.00% | N/A | 1000 Broadway, Suite 450, Oakland, CA 94607 | Condo projects | N/A | Single asset real estate |
| Year 2003-present | NAHA Hilltop Ridge LLC | 50.00% | 91-1892348 | 88 Lenora, Seattle, WA 98121 | Rental housing | N/A | Single asset real estate |
| Year 2003-present | NAHA Yakima Gardens LLC | 50.00% | 91-1892363 | 88 Lenora, Torassel, WA 98865 | Tax credit | N/A | Single asset real estate |
| Year 2005-present | Northridge Park - Phase I LP | 45.00% | 64-0696198 | 11 1/2 S. Whitcomb, Seattle, WA 98121 | Rental housing | N/A | Single asset real estate |
| Year 2004-present | Snoqualmie Valley Apartments, LLC | 100.00% | 30-0137748 | 88 Lenora Street, Seattle, WA 98121 | Affordable Housing | 11/20/2001 | Single asset real estate |
| Year 2005-present | Sunnyside Manor - Sunnyside LLC | 50.00% | 91-2122735 | 88 Lenora Street, Seattle, WA 98121 | Tax credit | N/A | Single asset real estate |
| Year 2003-present | Tanfaltion Housing Partners, LP | 50.00% | 94-3147002 | 1525 Grant Avenue, San Francisco, CA 94133 | Affordable Housing | 1/1/2002 | Single asset real estate |
| Year 2003-present | Thrift & Pine | 100.00% | 91-2046922 | 88 Lenora Street, Seattle WA 98121 | Tax credit | 1/1/2008 | Single asset real estate |
| Year 2003-present | Townsend Development Partners, LLC | 50.00% | 20-5938360 | N/A | Retail | 1/1/2002 | Single asset real estate |
| Year 2003-present | Westwood AFE, LLC | 17.00% | 01-0874945 | 1000 Broadway, Suite 450, Oakland, CA 94607 | Market rate rental | 5/14/2002 | Single asset real estate |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 187 of 287

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:  GRE174  ALAN F GREENWALD** | | | CEO-left the company at 5/2/08.  1745 Vallejo St. San Francisco CA 94123 | | | | | | | |
| 01262009 | 1/26/2009 | AFEVAN | ALAN GREENWALD EXP RELATED TO MARSQ1 PRO | R | 21502 | 31,001.43 | 0.00 | 31,001.43 | 1/30/2009 | 22 |
| 5998 | 3/4/2009 | AFEVAN | TO REPLACE UNCASHED CHK 2/28/09 | R | 50140 | 1,888.95 | 0.00 | 0.00 | | |
| BAWFHEFI 1/08-3/08 | 5/21/2008 | AFEVAN | SUBMANAGER SRV 01-03/08 | M | 60425 | 99,960.00 | 0.00 | 99,960.00 | 5/21/2008 | 52108M3 |
| DISLAN 071008 | 7/10/2008 | DISLAN | | R | 33801 | 1,802.00 | 0.00 | 1,802.00 | 7/15/2008 | 898 |
| DISTRIBUTION 1208 | 12/31/2008 | DISLAN | DISTRIBUTION 1208 | V | 39800 | 207.00 | 0.00 | 207.00 | 12/31/2008 | 906 |
| DISTRIBUTION 1208 | 12/31/2008 | DISLAN | PER ACCOUNTANT | W | 39800 | -207.00 | 0.00 | -207.00 | 12/31/2008 | 906 |
| DISTRIBUTION 1208 | 12/31/2008 | DISLAN | DISTRIBUTION 1208 | R | 39800 | 207.00 | 0.00 | 207.00 | 12/31/2008 | 910 |
| | | **Vendor GRE174 - ALAN F GREENWALD** | | | Total Released: | 134,859.38 | 0.00 | 132,970.43 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 134,859.38 | 0.00 | 132,970.43 | | |
| **Vendor:  GREALA  ALAN GREENWALD** | | | | | | | | | | |
| EMPLY EXP 11/07-3/08 | 3/19/2008 | AFEVAN | EMPLY EXP 11/07-3/07 | R | 60120 | 52.50 | 0.00 | 52.50 | 4/1/2008 | 5723 |
| EMPLY EXP 11/07-3/08 | 3/19/2008 | AFEVAN | EMPLY EXP 11/07-3/07 | R | 60240 | 45.79 | 0.00 | 45.79 | 4/1/2008 | 5723 |
| | | **Vendor GREALA - ALAN GREENWALD** | | | Total Released: | 98.29 | 0.00 | 98.29 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 98.29 | 0.00 | 98.29 | | |
| **Vendor:  GREEAL  ALAN GREENWALD** | | | | | | | | | | |
| 091808 BONUS | 9/26/2008 | AFEVAN | BONUS | M | 20202 | 35,750.00 | 0.00 | 35,750.00 | 9/26/2008 | WT0926AG |
| 9/15/2008 | 9/15/2008 | BRENTW | 9/15/08 PRTNR DISTRIBUTION | R | 35000 | 16,666.67 | 0.00 | 16,666.67 | 9/16/2008 | 6 |
| BONUS 9/18/08 | 9/18/2008 | AFEVAN | BONUS 9/18/08 | M | 20202 | 64,250.00 | 0.00 | 64,250.00 | 9/18/2008 | 91808PR1 |
| WF FND MGT FEE 1/08 | 4/17/2008 | AFEVAN | WF FND MGT FEE | M | 60490 | 162,500.00 | 0.00 | 162,500.00 | 4/17/2008 | 41708M1 |
| | | **Vendor GREEAL - ALAN GREENWALD** | | | Total Released: | 279,166.67 | 0.00 | 279,166.67 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 279,166.67 | 0.00 | 279,166.67 | | |
| | | | | | **Total Released:** | **414,124.34** | **0.00** | **412,235.39** | | |
| | | | | | **Total On Hold:** | **0.00** | **0.00** | **0.00** | | |
| | | | | | **Grand Total:** | **414,124.34** | **0.00** | **412,235.39** | | |

**Alan Greenwald**

| | |
|---|---|
| Outstanding Notes forgiven - Principal | $ 277,568.00 |
| Outstanding Notes forgiven - Interest | $ 51,524.00 |
| Wages includes bonus, severance, auto, fringe and all other forms of wages | $ 469,211.00 |
| Benefits includes employer portion of benefit cost, 401K match | $ 4,676.00 |
| **Total** | **$ 802,979.00** |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **JOH200** | **JOHN RIMBACH** | COO-left the company at 10/3/08.  2005 Hill Meadow Place Danvile, CA 94526 | | | | | | | |
| 02052009 | 2/5/2009 | AFEVAN | As Per agreement dated 2/1/09 | R | 60415 | 20,000.00 | 0.00 | 20,000.00 | 2/6/2009 | 35 |
| 030109 | 3/1/2009 | AFEVAN | MARCH 09 SRVC | R | 60415 | 20,000.00 | 0.00 | 20,000.00 | 3/2/2009 | 161 |
| | | **Vendor JOH200  -  JOHN RIMBACH** | | | Total Released: | 40,000.00 | 0.00 | 40,000.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 40,000.00 | 0.00 | 40,000.00 | | |

| | | | |
|---|---|---|---|
| ENTITY AFEVAN  -  A. F. Evans Company, Inc. | Total Released: | 40,000.00 | 0.00 | 40,000.00 |
| | Total On Hold: | 0.00 | 0.00 | 0.00 |
| | Grand Total: | 40,000.00 | 0.00 | 40,000.00 |

| | | | |
|---|---|---|---|
| **Total Released:** | **40,000.00** | **0.00** | **40,000.00** |
| **Total On Hold:** | **0.00** | **0.00** | **0.00** |
| **Grand Total:** | **40,000.00** | **0.00** | **40,000.00** |

**John Rimbach**

| | |
|---|---|
| Wages includes bonus, severance, auto, fringe and all other forms of wages | $ 594,304.00 |
| Benefits includes employer portion of benefit cost, 401K match | $ 12,897.00 |
| **Total** | **$ 607,201.00** |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: EVA944** | **ARTHUR F EVANS** | | CEO/Chairman. 1000 Broadway Suite #300 Oakland CA 94607 | | | | | | | |
| 030309 | 3/3/2009 | AFEVAN | 3/3/09 PYMT-PER EMAIL FRM M.D. | R | 22020 | 20,000.00 | 0.00 | 20,000.00 | 3/3/2009 | 162 |
| 050208-100908 | 11/7/2008 | AFEVAN | CELL EXP 5/2-10/9/08 | R | 60290 | 100.00 | 0.00 | 100.00 | 2/10/2009 | 39 |
| 050208-100908 | 11/7/2008 | AFEVAN | PRKING & CAR EXP 5/2-10/9/08 | R | 60120 | 622.29 | 0.00 | 622.29 | 2/10/2009 | 39 |
| 050208-100908 | 11/7/2008 | AFEVAN | TAXI EXP 5/2-10/9/08 | R | 60160 | 52.00 | 0.00 | 52.00 | 2/10/2009 | 39 |
| 20080520 | 5/20/2008 | AFEVAN | LN PYT & INTRST 4/22-5/20/08 | M | 22020 | 402,520.43 | 0.00 | 402,520.43 | 5/20/2008 | 52008M6 |
| 6/08 MNTHLY PYMT | 6/2/2008 | AFEVAN | MONTHLY PYMT 6/08 | M | 22020 | 15,000.00 | 0.00 | 15,000.00 | 6/2/2008 | 60208M1 |
| EMPLY EXP 2/07-2/08 | 3/5/2008 | AFEVAN | EMPLY EXP REIMB 2/07-2/08 | R | 60120 | 446.80 | 0.00 | 446.80 | 3/11/2008 | 5628 |
| MNTHLY PYMT 4/08 | 4/1/2008 | AFEVAN | 4/08 MNTHLY PYMT | M | 22020 | 15,000.00 | 0.00 | 15,000.00 | 4/1/2008 | 40108M2 |
| MNTHLY PYMT 5/08 | 5/1/2008 | AFEVAN | 5/08 MNTHLY PYMT | M | 22020 | 15,000.00 | 0.00 | 15,000.00 | 5/1/2008 | 50108M1 |
| | | **Vendor EVA944 - ARTHUR F EVANS** | | | Total Released: | 468,741.52 | 0.00 | 468,741.52 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 468,741.52 | 0.00 | 468,741.52 | | |
| | | ENTITY AFEVAN - A. F. Evans Company, Inc. | | | Total Released: | 468,741.52 | 0.00 | 468,741.52 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 468,741.52 | 0.00 | 468,741.52 | | |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **BELEMP** | **RICK BELL** | Executive VP. 1000 Broadway Suite #300 Oakland CA 94607 | | | | | | | |
| 01052009 | 1/5/2009 | AFEVAN | SPINNAKER-LLC reinstatement, SEC OF STAT | R | 60490 | 218.00 | 0.00 | 218.00 | 3/5/2009 | 199 |
| EMPLY EXP 2/07-4/08 | 9/5/2008 | AFEVAN | 2/07-12/07-CELL EXP-R.BELL | R | 60290 | 969.59 | 0.00 | 969.59 | 9/26/2008 | 6538 |
| EMPLY EXP 2/07-4/08 | 9/5/2008 | AFEVAN | 1/08-4/08-FASTTRAK EXP-R.BELL | R | 60160 | 25.00 | 0.00 | 25.00 | 9/26/2008 | 6538 |
| EMPLY EXP 2/07-4/08 | 9/5/2008 | AFEVAN | 1/08-6/08-CELL EXP-R.BELL | R | 60290 | 518.99 | 0.00 | 518.99 | 9/26/2008 | 6538 |
| EMPLY EXP 2/07-4/08 | 9/5/2008 | AFEVAN | 1/07-10/07-FASTTRAK EXP-R.BELL | R | 60160 | 54.00 | 0.00 | 54.00 | 9/26/2008 | 6538 |
| | | **Vendor BELEMP - RICK BELL** | | Total Released: | | 1,785.58 | 0.00 | 1,785.58 | | |
| | | | | Total On Hold: | | 0.00 | 0.00 | 0.00 | | |
| | | | | Grand Total: | | 1,785.58 | 0.00 | 1,785.58 | | |
| | | ENTITY AFEVAN - A. F. Evans Company, Inc. | | Total Released: | | 1,785.58 | 0.00 | 1,785.58 | | |
| | | | | Total On Hold: | | 0.00 | 0.00 | 0.00 | | |
| | | | | Grand Total: | | 1,785.58 | 0.00 | 1,785.58 | | |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **EVA180** | **LAVERNE EVANS** | Relative of Art Evans. 1745 Vallejo Street San Francisco CA 94123 | | | | | | | |
| 20080331 | 3/31/2008 | AFEVAN | CATERING FOR BILL'S RETIREMENT PRTY | R | 60240 | 2,600.00 | 0.00 | 2,600.00 | 4/3/2008 | 5746 |
| | | **Vendor EVA180  -  LAVERNE EVANS** | | | Total Released: | 2,600.00 | 0.00 | 2,600.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 2,600.00 | 0.00 | 2,600.00 | | |
| | | ENTITY AFEVAN  -  A. F. Evans Company, Inc. | | | Total Released: | 2,600.00 | 0.00 | 2,600.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 2,600.00 | 0.00 | 2,600.00 | | |
| | | | | | **Total Released:** | **2,600.00** | **0.00** | **2,600.00** | | |
| | | | | | **Total On Hold:** | **0.00** | **0.00** | **0.00** | | |
| | | | | | **Grand Total:** | **2,600.00** | **0.00** | **2,600.00** | | |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: MCCL66** | **MARYELLEN MCCLURE** | | Spouse of William McClure. 66 Balboa Ave San Rafael CA 94901 | | | | | | | |
| INTREST PYMT | 4/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 4/8/2008 | 5764 |
| INTREST PYMT | 5/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 5/19/2008 | 5901 |
| INTREST PYMT | 6/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 6/5/2008 | 6051 |
| INTREST PYMT | 7/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 7/8/2008 | 6198 |
| INTREST PYMT | 8/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 8/5/2008 | 6342 |
| INTREST PYMT | 9/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 9/12/2008 | 6492 |
| INTREST PYMT | 10/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 10/7/2008 | 6612 |
| INTREST PYMT | 11/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 1,250.00 | 11/6/2008 | 6725 |
| INTREST PYMT | 12/1/2008 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 0.00 | | |
| INTREST PYMT | 1/1/2009 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 0.00 | | |
| INTREST PYMT | 2/1/2009 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 0.00 | | |
| INTREST PYMT | 3/1/2009 | AFEVAN | | R | 90106 | 1,250.00 | 0.00 | 0.00 | | |
| | | **Vendor MCCL66 - MARYELLEN MCCLURE** | | | Total Released: | 15,000.00 | 0.00 | 10,000.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 15,000.00 | 0.00 | 10,000.00 | | |
| | | ENTITY AFEVAN - A. F. Evans Company, Inc. | | | Total Released: | 15,000.00 | 0.00 | 10,000.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 15,000.00 | 0.00 | 10,000.00 | | |
| | | | | | **Total Released:** | **15,000.00** | **0.00** | **10,000.00** | | |
| | | | | | **Total On Hold:** | **0.00** | **0.00** | **0.00** | | |
| | | | | | **Grand Total:** | **15,000.00** | **0.00** | **10,000.00** | | |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor: MCC669** | **WILLIAM F MCCLURE** | | Senior VP-retired on 4/4/08.   66 Balboa Ave San Rafael CA 94901 | | | | | | | |
| AFEVAN 093008 | 9/30/2008 | AFEVAN | COMP TO DON ENGLE HOMSUI | R | 60243 | 1,145.10 | 0.00 | 1,145.10 | 10/7/2008 | 6611 |
| MNTHLY PYMT | 5/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 50143 | 7,564.76 | 0.00 | 7,564.76 | 5/19/2008 | 5900 |
| MNTHLY PYMT | 6/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 50143 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 7/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 8/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 9/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 10/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 11/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 12/1/2008 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 1/1/2009 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 2/1/2009 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT | 3/1/2009 | AFEVAN | KEISOP mnthly Exp | R | 20603 | 7,564.76 | 0.00 | 0.00 | | |
| MNTHLY PYMT 4/08 | 4/15/2008 | AFEVAN | APRIL 08 KEISOP PYMT | R | 50143 | 7,564.76 | 0.00 | 7,564.76 | 4/18/2008 | 5801 |
| | | **Vendor MCC669 - WILLIAM F MCCLURE** | | | Total Released: | 91,922.22 | 0.00 | 16,274.62 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 91,922.22 | 0.00 | 16,274.62 | | |
| | | ENTITY AFEVAN - A. F. Evans Company, Inc. | | | Total Released: | 91,922.22 | 0.00 | 16,274.62 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 91,922.22 | 0.00 | 16,274.62 | | |

| Database: | AFEVANS | | | | Page: | 1 |
|---|---|---|---|---|---|---|

Vendor History Ledger
AFECO\EPMI
A. F. Evans Company, Inc.

For Invoice Dates between
Invoices Dated 3/5/2008 - 3/5/2009

ENTITY: AFEVAN

Date: 3/12/2009
Time: 11:50 AM

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** **LYN315** | **DOROTHY H LYNCH** | Relative of William McClure. 1709 Grazziani Way Roseville CA 95661 | | | | | | | | |
| INTRESET PYMT | 4/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 4/8/2008 | 5762 |
| INTRESET PYMT | 5/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 5/19/2008 | 5899 |
| INTRESET PYMT | 6/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 6/5/2008 | 6050 |
| INTRESET PYMT | 7/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 7/8/2008 | 6196 |
| INTRESET PYMT | 8/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 8/5/2008 | 6341 |
| INTRESET PYMT | 9/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 9/12/2008 | 6491 |
| INTRESET PYMT | 10/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 10/7/2008 | 6610 |
| INTRESET PYMT | 11/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 11/6/2008 | 6724 |
| INTRESET PYMT | 12/1/2008 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 12/31/2008 | 6885 |
| INTRESET PYMT | 1/1/2009 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 1/6/2009 | 6913 |
| INTRESET PYMT | 2/1/2009 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 1,250.00 | 2/12/2009 | 63 |
| INTRESET PYMT | 3/1/2009 | AFEVAN | | R | 90105 | 1,250.00 | 0.00 | 0.00 | | |
| | | **Vendor LYN315 - DOROTHY H LYNCH** | | | Total Released: | 15,000.00 | 0.00 | 13,750.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 15,000.00 | 0.00 | 13,750.00 | | |

| | | | | |
|---|---|---|---|---|
| ENTITY AFEVAN - A. F. Evans Company, Inc. | Total Released: | 15,000.00 | 0.00 | 13,750.00 |
| | Total On Hold: | 0.00 | 0.00 | 0.00 |
| | Grand Total: | 15,000.00 | 0.00 | 13,750.00 |

| | | | |
|---|---|---|---|
| **Total Released:** | **15,000.00** | **0.00** | **13,750.00** |
| **Total On Hold:** | **0.00** | **0.00** | **0.00** |
| **Grand Total:** | **15,000.00** | **0.00** | **13,750.00** |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** **WEBEXP** | **DEBRA SOBECK** | | EPMI President.  1000 Broadway Suite #300 Oakland CA 94607 | | | | | | | |
| 022009 | 2/20/2009 | AFEVAN | FLOWERS FOR EMPLOYEE 2/20/09 | R | 60225 | 76.13 | 0.00 | 76.13 | 3/4/2009 | 190 |
| EMPLY EXP 6/9-6/16/08 | 7/22/2008 | AFEVAN | EMPLY EXP-PRKING-6/9-6/16/08 | R | 60120 | 46.00 | 0.00 | 46.00 | 7/29/2008 | 6315 |
| EMPLY EXP 6/9-6/16/08 | 7/22/2008 | AFEVAN | EMPLY EXP-MEALS 6/9/08 | R | 60240 | 19.70 | 0.00 | 19.70 | 7/29/2008 | 6315 |
| | | **Vendor WEBEXP  -  DEBRA SOBECK** | | | Total Released: | 141.83 | 0.00 | 141.83 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 141.83 | 0.00 | 141.83 | | |
| | | ENTITY AFEVAN  -  A. F. Evans Company, Inc. | | | Total Released: | 141.83 | 0.00 | 141.83 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 141.83 | 0.00 | 141.83 | | |
| | | | | | **Total Released:** | **141.83** | **0.00** | **141.83** | | |
| | | | | | **Total On Hold:** | **0.00** | **0.00** | **0.00** | | |
| | | | | | **Grand Total:** | **141.83** | **0.00** | **141.83** | | |

| Invoice Number | Invoice Date | Entity | Reference | Status | Account Number | Invoice Amount | Discount Amount | Check Amount | Check Date | Check Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** **EVAN10** | **DAVID EVANS** | | Relative of Art Evans. 1000 Broadway Suite #300 Oakland CA 94607 | | | | | | | |
| AFE 011209 | 1/12/2009 | AFEVAN | FILE STORAGE TRANSFER 1/12/09 | R | 60250 | 200.00 | 0.00 | 200.00 | 1/12/2009 | 6923 |
| | | | **Vendor EVAN10 - DAVID EVANS** | | Total Released: | 200.00 | 0.00 | 200.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 200.00 | 0.00 | 200.00 | | |
| | | ENTITY AFEVAN - A. F. Evans Company, Inc. | | | Total Released: | 200.00 | 0.00 | 200.00 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 200.00 | 0.00 | 200.00 | | |
| | | | | | **Total Released:** | **200.00** | **0.00** | **200.00** | | |
| | | | | | **Total On Hold:** | **0.00** | **0.00** | **0.00** | | |
| | | | | | **Grand Total:** | **200.00** | **0.00** | **200.00** | | |

| Invoice<br>Number | Invoice<br>Date | Entity | Reference | Status | Account<br>Number | Invoice<br>Amount | Discount<br>Amount | Check<br>Amount | Check<br>Date | Check<br>Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor:** | **BENEXP** | **RUTHY BENNETT** | AFED Senior Vice President-left the company on 2/27/09.  3953 Linwood Ave Oakland CA 94602 | | | | | | | |
| 090108-111008 | 11/18/2008 | AFEVAN | CELL PHONE EXP 10/08 | R | 60290 | 99.50 | 0.00 | 99.50 | 1/6/2009 | 6891 |
| 090108-111008 | 11/18/2008 | AFEVAN | WINE & CHEESE FOR DEPT 9/08 | R | 60240 | 60.33 | 0.00 | 60.33 | 1/6/2009 | 6891 |
| 090108-111008 | 11/18/2008 | AFEVAN | BART TICKETS 10/08 | R | 60160 | 120.00 | 0.00 | 120.00 | 1/6/2009 | 6891 |
| 090108-111008 | 11/18/2008 | AFEVAN | SB 375 CONFERENCE 1108 | R | 60220 | 50.00 | 0.00 | 50.00 | 1/6/2009 | 6891 |
| 110108-113008 | 1/2/2009 | AFEVAN | EMPLY EXP REIMB-CELL EXP 11/08 | R | 60290 | 99.70 | 0.00 | 99.70 | 1/22/2009 | 6961 |
| 110108-113008 | 1/2/2009 | AFEVAN | EMPLY EXP REIMB-BART TICKETS 11/08 | R | 60160 | 120.00 | 0.00 | 120.00 | 1/22/2009 | 6961 |
| EMPLY EXP 3/08-5/08 | 7/15/2008 | AFEVAN | CELL PHONE 3/08-7/08 | R | 60290 | 208.38 | 0.00 | 208.38 | 7/29/2008 | 6280 |
| EMPLY EXP 3/08-5/08 | 7/15/2008 | AFEVAN | BART 3/08-7/08 | R | 60160 | 40.00 | 0.00 | 40.00 | 7/29/2008 | 6280 |
| EMPLY EXP 5/07-8/07 | 9/15/2008 | AFEVAN | PRKING EXP-R.BENNET 6/08-7/08 | R | 60120 | 24.25 | 0.00 | 24.25 | 9/26/2008 | 6539 |
| EMPLY EXP 5/07-8/07 | 9/15/2008 | AFEVAN | CELL EXP-R.BENNET 6/08-7/08 | R | 60290 | 200.17 | 0.00 | 200.17 | 9/26/2008 | 6539 |
| EMPLY EXP 5/07-8/07 | 9/15/2008 | AFEVAN | TRVL EXP-R.BENNET 5/27-8/8/08 | R | 60120 | 159.51 | 0.00 | 159.51 | 9/26/2008 | 6539 |
| EMPLY EXP 5/07-8/07 | 9/15/2008 | AFEVAN | CAR RENTAL EXP-R.BENNET 6/08-7/08 | R | 60120 | 197.08 | 0.00 | 197.08 | 9/26/2008 | 6539 |
| EMPLY EXP 5/08-7/08 | 5/8/2008 | AFEVAN | CELL PHONE  EXP 5/08 | R | 60290 | 100.13 | 0.00 | 100.13 | 7/29/2008 | 6280 |
| EMPLY EXP 5/08-7/08 | 5/8/2008 | AFEVAN | CRAIG'S GOODBYE PRTY 5/08 | R | 60240 | 189.90 | 0.00 | 189.90 | 7/29/2008 | 6280 |
| EMPLY EXP 5/08-7/08 | 5/8/2008 | AFEVAN | PARKING EXP 5/08 | R | 60120 | 31.00 | 0.00 | 31.00 | 7/29/2008 | 6280 |
| EMPLY EXP 5/08-7/08 | 5/8/2008 | | CONTRIBUTION FOR AFED | R | 60080 | 200.00 | 0.00 | 200.00 | 7/29/2008 | 6280 |
| | | **Vendor BENEXP  -  RUTHY BENNETT** | | | Total Released: | 1,899.95 | 0.00 | 1,899.95 | | |
| | | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | | |
| | | | | | Grand Total: | 1,899.95 | 0.00 | 1,899.95 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ENTITY AFEVAN  -  A. F. Evans Company, Inc. | | | Total Released: | 1,899.95 | 0.00 | 1,899.95 | |
| | | | | Total On Hold: | 0.00 | 0.00 | 0.00 | |
| | | | | Grand Total: | 1,899.95 | 0.00 | 1,899.95 | |

| | | | |
|---|---|---|---|
| **Total Released:** | **1,899.95** | **0.00** | **1,899.95** |
| **Total On Hold:** | **0.00** | **0.00** | **0.00** |
| **Grand Total:** | **1,899.95** | **0.00** | **1,899.95** |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **1** | **1/29/2009** | **01/09** | **ATT290** | **AT-TECH** | | | | | |
| JONATHAN DAYAO 11/ | | 13-0113973-16160 | | 50150 | AD | 10/28/2008 | 10/28/2008 | 2,000.00 | 2,000.00 |
| | | | | | | | *Check Total:* | *2,000.00* | *2,000.00* |
| **2** | **1/29/2009** | **01/09** | **AAR161** | **AARDVARK LASER ENGRAVING** | | | | | |
| LENGTH OF SERVICE | | 121908 | | 63900 | @ | 12/19/2008 | 1/18/2009 | 108.80 | 108.80 |
| LENGTH OF SERVICE | | 121908 | | 60250 | AD | 12/19/2008 | 1/18/2009 | 54.33 | 54.33 |
| | | | | | | | *Check Total:* | *163.13* | *163.13* |
| **3** | **1/29/2009** | **01/09** | **BAY124** | **BAY AREA FINANCIAL CORPOR** | | | | | |
| 1/09 PYMT-LATE FEE | | 23373.04 109 | | 91100 | @ | 1/13/2009 | 1/23/2009 | 243.00 | 243.00 |
| 1/09 PYMT | | 23373.04 109 | | 90111 | @ | 1/13/2009 | 1/23/2009 | 3,825.00 | 3,825.00 |
| | | | | | | | *Check Total:* | *4,068.00* | *4,068.00* |
| **4** | **1/29/2009** | **01/09** | **COU102** | **COUNTRYWIDE BANK** | | | | | |
| 12/1-12/31/08 LATE FEE | | 004286681 109* | | 91100 | @ | 1/9/2009 | 1/20/2009 | 21.48 | 21.48 |
| 12/1-12/31/08 PAYMEN | | 004286681 109* | | 90130 | @ | 1/9/2009 | 1/20/2009 | 443.83 | 443.83 |
| | | | | | | | *Check Total:* | *465.31* | *465.31* |
| **5** | **1/29/2009** | **01/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 7 | | 9-047-28863 | | 60270 | @ | 1/9/2009 | 1/24/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6** | **1/29/2009** | **01/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 7 | | 9-047-28863 | | 60270 | @ | 1/9/2009 | 1/24/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **7** | **1/29/2009** | **01/09** | **FED722** | **FEDEX** | | | | | |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 7.83 | 7.83 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 48.30 | 48.30 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 4.30 | 4.30 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 16.25 | 16.25 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 17.56 | 17.56 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 11.04 | 11.04 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 10.57 | 10.57 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 9.01 | 9.01 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 2.76 | 2.76 |
| #9-047-28863 | | 9-047-28863 | | 60270 | DE | 1/9/2009 | 1/24/2009 | 50.81 | 50.81 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 14.79 | 14.79 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 3.38 | 3.38 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 12.28 | 12.28 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 9.00 | 9.00 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 17.54 | 17.54 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 2.76 | 2.76 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 15.66 | 15.66 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 17.03 | 17.03 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 14.86 | 14.86 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 24.70 | 24.70 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 4.52 | 4.52 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 2.76 | 2.76 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 5.28 | 5.28 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 2.76 | 2.76 |

12/5/2008 Through 3/5/2009

| Check # Check Date Reference | Check Pd Vendor Invoice Number | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 6.14 | 6.14 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 11.04 | 11.04 |
| #9-047-28863 | 9-047-28863 | 60270 | AD | 1/9/2009 | 1/24/2009 | 46.61 | 46.61 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 5.52 | 5.52 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 8.13 | 8.13 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 4.94 | 4.94 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 18.08 | 18.08 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 51.16 | 51.16 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 4.51 | 4.51 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 30.68 | 30.68 |
| #9-047-28863 | 9-047-28863 | 63250 | AD | 1/9/2009 | 1/24/2009 | 17.56 | 17.56 |
| #9-047-28863 | 9-047-28863 | 63250 | @ | 1/9/2009 | 1/24/2009 | 8.12 | 8.12 |
| | | | | | Check Total: | 538.24 | 538.24 |
| 8 1/29/2009 | 01/09 GOL250 | **GOLDEN STATE OVERNIGHT** | | | | | |
| #1718254 12/08 DELIVE | 1718254 | 63250 | @ | 12/31/2008 | 1/30/2009 | 8.05 | 8.05 |
| #1718254 12/08 DELIVE | 1718254 | 60270 | AD | 12/31/2008 | 1/30/2009 | 18.28 | 18.28 |
| #1718254 12/08 DELIVE | 1718254 | 60270 | DE | 12/31/2008 | 1/30/2009 | 10.23 | 10.23 |
| | | | | | Check Total: | 36.56 | 36.56 |
| 9 1/29/2009 | 01/09 HER150 | **HERITAGE BANK OF COMMERCE** | | | | | |
| #51737 12/08 PYMT | 51737 1208 | 90116 | @ | 12/15/2008 | 12/25/2008 | 7,603.11 | 7,603.11 |
| 1/09 PYMT | 50780 0109 | 90116 | @ | 12/31/2008 | 1/25/2009 | 2,122.81 | 2,122.81 |
| 1/09 LATE PYMT | 50780 0109 | 91100 | @ | 12/31/2008 | 1/25/2009 | 116.31 | 116.31 |
| #51737 LATE CHRG | 51737 1208 | 91100 | @ | 12/15/2008 | 12/25/2008 | 149.63 | 149.63 |
| | | | | | Check Total: | 9,991.86 | 9,991.86 |
| 10 1/29/2009 | 01/09 IRO601 | **IRON MOUNTAIN** | | | | | |
| OFFSITE TAPE STORA | 102139502 | 60250 | AD | 11/30/2008 | 12/30/2008 | 232.64 | 232.64 |
| | | | | | Check Total: | 232.64 | 232.64 |
| 11 1/29/2009 | 01/09 KAT270 | **KATHLEEN MCGUIRE** | | | | | |
| 1/21-1/23/09 SRVC | 012309 | 60415 | AG | 1/23/2009 | 2/2/2009 | 2,530.00 | 2,530.00 |
| | | | | | Check Total: | 2,530.00 | 2,530.00 |
| 12 1/29/2009 | 01/09 LAMPET | **SAMANTHA LAM** | | | | | |
| PAPER PLATES FOR A | 110808-011209 | 60250 | AG | 1/13/2009 | 1/13/2009 | 34.72 | 34.72 |
| HR LUNCH MEETING-C | 110808-011209 | 60240 | HR | 1/13/2009 | 1/13/2009 | 80.00 | 80.00 |
| AHMA LUNCH-A.JONES | 110808-011209 | 60240 | EP | 1/13/2009 | 1/13/2009 | 65.04 | 65.04 |
| PARKING-EPMI HOLID/ | 110808-011209 | 60120 | EP | 1/13/2009 | 1/13/2009 | 40.00 | 40.00 |
| | | | | | Check Total: | 219.76 | 219.76 |
| 13 1/29/2009 | 01/09 MGM116 | **MGM DRYWALL INC.** | | | | | |
| MARSQ1 SETTLEMENT | MNTHLY PYMT-MARSQ1 | 60490 | DE | 1/1/2009 | 1/1/2009 | 3,000.00 | 3,000.00 |
| | | | | | Check Total: | 3,000.00 | 3,000.00 |
| 14 1/29/2009 | 01/09 NOR147 | **NORTH COAST COURIERS, INC** | | | | | |
| US BANK PICK-UP 1/8 ( | 214288 | 60270 | AG | 1/15/2009 | 1/15/2009 | 30.00 | 30.00 |
| | | | | | Check Total: | 30.00 | 30.00 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **15** | **1/29/2009** | **01/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| T.MOORE- W/E 11/28/0 | | 22894900 | | 50150 | AG | 12/3/2008 | 12/3/2008 | 2,154.09 | 2,154.09 |
| | | | | | | | *Check Total:* | *2,154.09* | *2,154.09* |
| **16** | **1/29/2009** | **01/09** | **TIM172** | **TIME WARNER TELECOM** | | | | | |
| 12/15-1/14/09 | | 02624776 | | 60280 | AD | 12/15/2008 | 1/14/2009 | 904.84 | 904.84 |
| | | | | | | | *Check Total:* | *904.84* | *904.84* |
| **17** | **1/29/2009** | **01/09** | **TMO518** | **T-MOBILE** | | | | | |
| 11/29-12/28/08 | | 375230318 109 | | 63280 | @ | 12/29/2008 | 1/25/2009 | 139.76 | 139.76 |
| 9/29/08-10/28/09 | | 375230318 1108 | | 60290 | DE | 10/29/2008 | 11/25/2008 | 0.96 | 0.96 |
| 10/29/08-11/28/08 | | 375230318 1208 | | 60290 | EX | 11/29/2008 | 12/25/2008 | 97.06 | 97.06 |
| 10/29/08-11/28/08 | | 375230318 1208 | | 60290 | DE | 11/29/2008 | 12/25/2008 | 0.96 | 0.96 |
| 9/29/08-10/28/09 | | 375230318 1108 | | 63280 | @ | 11/29/2008 | 11/25/2008 | 233.51 | 233.51 |
| 11/29-12/28/08 | | 375230318 109 | | 63280 | @ | 12/29/2008 | 1/25/2009 | 377.52 | 377.52 |
| 11/29-12/28/08 | | 375230318 109 | | 60290 | EX | 12/29/2008 | 1/25/2009 | 53.60 | 53.60 |
| 9/29/08-10/28/09 | | 375230318 1108 | | 60290 | EX | 10/29/2008 | 11/25/2008 | 53.72 | 53.72 |
| 10/29/08-11/28/08 | | 375230318 1208 | | 60290 | AG | 11/29/2008 | 12/25/2008 | 34.39 | 34.39 |
| 10/29/08-11/28/08 | | 375230318 1208 | | 63280 | @ | 11/29/2008 | 12/25/2008 | 323.13 | 323.13 |
| 9/29/08-10/28/09 | | 375230318 1108 | | 63280 | @ | 10/29/2008 | 11/25/2008 | 270.66 | 270.66 |
| 11/29-12/28/08 | | 375230318 109 | | 60290 | DE | 12/29/2008 | 1/25/2009 | 0.96 | 0.96 |
| 11/29-12/28/08 | | 375230318 109 | | 60290 | AG | 12/29/2008 | 1/25/2009 | 29.00 | 29.00 |
| 9/29/08-10/28/09 | | 375230318 1108 | | 60290 | AG | 10/29/2008 | 11/25/2008 | 21.90 | 21.90 |
| | | | | | | | *Check Total:* | *1,637.13* | *1,637.13* |
| **18** | **1/29/2009** | **01/09** | **WAC605** | **WACHOVIA MORTGAGE** | | | | | |
| 1/09 PYMT | | 15919053 109 | | 22020 | @ | 1/2/2009 | 2/1/2009 | 3,015.77 | 3,015.77 |
| | | | | | | | *Check Total:* | *3,015.77* | *3,015.77* |
| **19** | **1/29/2009** | **01/09** | **XCE777** | **THE XCEL GROUP LLC** | | | | | |
| T.FUJIMURA w/e 12/12/ | | T08181 | | 50150 | AG | 12/15/2008 | 12/15/2008 | 2,800.00 | 2,800.00 |
| | | | | | | | *Check Total:* | *2,800.00* | *2,800.00* |
| **20** | **1/30/2009** | **01/09** | **RICEXP** | **ROB RICH** | | | | | |
| 12/1-12/18/08-CELL EXI | | 1201-121808 | | 60290 | DE | 1/6/2009 | 1/6/2009 | 50.27 | 50.27 |
| CELL EXP 12/08-1/09 | | 010109-011609 | | 60290 | DE | 1/16/2009 | 1/16/2009 | 50.15 | 50.15 |
| 11/1-11/20/08-ADVANCI | | 1101-112008 | | 12712 | DE | 1/6/2009 | 1/6/2009 | 377.24 | 377.24 |
| 11/1-11/20/08-MILEAGE | | 1101-112008 | | 60160 | DE | 1/6/2009 | 1/6/2009 | 222.18 | 222.18 |
| PARKING EXP 1/09 | | 010109-011609 | | 60120 | DE | 1/16/2009 | 1/16/2009 | 42.00 | 42.00 |
| 12/1-12/18/08-PARKING | | 1201-121808 | | 60120 | DE | 1/6/2009 | 1/6/2009 | 41.98 | 41.98 |
| 12/1-12/18/08-MIELAGE | | 1201-121808 | | 60160 | DE | 1/6/2009 | 1/6/2009 | 98.49 | 98.49 |
| MILEAGE REIMB 1/09 | | 010109-011609 | | 60160 | DE | 1/16/2009 | 1/16/2009 | 88.15 | 88.15 |
| 11/1-11/20/08-CELL EXI | | 1101-112008 | | 60290 | DE | 1/6/2009 | 1/6/2009 | 50.27 | 50.27 |
| 11/1-11/20/08-PARKINC | | 1101-112008 | | 60120 | DE | 1/6/2009 | 1/6/2009 | 67.25 | 67.25 |
| | | | | | | | *Check Total:* | *1,087.98* | *1,087.98* |
| **21** | **1/30/2009** | **02/09** | **GRE174** | **ALAN F GREENWALD** | | | *Unused Check* | | |
| | | 01262009 | | 21502 | @ | 1/26/2009 | 1/26/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **22** | **1/30/2009** | **02/09** | **GRE174** | **ALAN F GREENWALD** | | | | | |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN GREENWALD EX | | 01262009 | | 21502 | @ | 1/26/2009 | 1/26/2009 | 31,001.43 | 31,001.43 |
| | | | | | | | Check Total: | 31,001.43 | 31,001.43 |
| 23 | 2/2/2009 | 02/09 | AFEDEV | A.F. EVANS DEVELOPMENT INC | | | | | |
| TO CVR LEGAL EXP 2/ | | ADVANCE 209 | | 12636 | DE | 2/2/2009 | 2/2/2009 | 45,000.00 | 45,000.00 |
| | | | | | | | Check Total: | 45,000.00 | 45,000.00 |
| 24 | 2/2/2009 | 02/09 | DRO783 | TJ DROTLEFF | | | | | |
| BOXED& LABELED 200 | | 013109 | | 50150 | AG | 1/31/2009 | 1/31/2009 | 350.00 | 350.00 |
| | | | | | | | Check Total: | 350.00 | 350.00 |
| 25 | 2/2/2009 | 02/09 | MOR783 | MARIA E. MOREIRA | | | | | |
| BOXED& LABELED 200 | | 013109 | | 50150 | AG | 1/31/2009 | 1/31/2009 | 350.00 | 350.00 |
| | | | | | | | Check Total: | 350.00 | 350.00 |
| 26 | 2/2/2009 | 02/09 | RICEXP | ROB RICH | | | | | |
| EMPLY EXP 1/22/09-2/1 | | 012209-020109 | | 60290 | DE | 1/30/2009 | 1/30/2009 | 50.15 | 50.15 |
| EMPLY EXP 1/22/09-2/1 | | 012209-020109 | | 60160 | DE | 1/30/2009 | 1/30/2009 | 72.05 | 72.05 |
| EMPLY EXP 1/22/09-2/1 | | 012209-020109 | | 60120 | DE | 1/30/2009 | 1/30/2009 | 28.00 | 28.00 |
| | | | | | | | Check Total: | 150.20 | 150.20 |
| 27 | 2/3/2009 | 02/09 | HECK76 | HECKMANN COMMUNICATIONS | | | | | |
| public relations/commun | | 01-22-09 | | 60040 | AD | 1/22/2009 | 1/22/2009 | 2,458.00 | 2,458.00 |
| | | | | | | | Check Total: | 2,458.00 | 2,458.00 |
| 28 | 2/3/2009 | 02/09 | KAT270 | KATHLEEN MCGUIRE | | | | | |
| SRVC 1/26-1/30/09 | | 020209 | | 60040 | AG | 2/2/2009 | 2/2/2009 | 4,290.00 | 4,290.00 |
| | | | | | | | Check Total: | 4,290.00 | 4,290.00 |
| 29 | 2/3/2009 | 02/09 | MEN925 | MENLO REAL ESTATE ADVISORS LLC | | | | | |
| 10/16-10/31/08 SRVC | | 030 | | 60415 | AG | 11/3/2008 | 11/13/2008 | 5,950.00 | 5,950.00 |
| 11/1-11/30/08 | | 032 | | 60415 | AD | 12/18/2008 | 12/28/2008 | 6,350.00 | 6,350.00 |
| APPLIED RETAINER OI | | 032-RETAINER | | 14205 | AD | 12/18/2008 | 12/18/2008 | -6,350.00 | -6,350.00 |
| APPLIED RETAINER B/ | | 033-RETAINER | | 14205 | AD | 12/18/2008 | 12/18/2008 | -2,700.00 | -2,700.00 |
| SRVC 1/1-1/15/09 | | 39 | | 60415 | AD | 1/27/2009 | 2/6/2009 | 6,100.00 | 6,100.00 |
| APPLY RETAINER FEE | | RETAINER-#30 | | 14205 | @ | 12/15/2008 | 12/15/2008 | -5,950.00 | -5,950.00 |
| 12/1-12/15/08 | | 033 | | 60415 | AD | 12/18/2008 | 12/28/2008 | 2,700.00 | 2,700.00 |
| | | | | | | | Check Total: | 6,100.00 | 6,100.00 |
| 30 | 2/3/2009 | 02/09 | NOR147 | NORTH COAST COURIERS, INC | | | | | |
| US BANK, BANK OF SF | | 214403 | | 60270 | AG | 1/30/2009 | 1/30/2009 | 60.00 | 60.00 |
| | | | | | | | Check Total: | 60.00 | 60.00 |
| 31 | 2/3/2009 | 02/09 | AFEPAY | A.F. EVANS INC. PAYROLL | | | | | |
| Replinish payroll deposit | | 020209 | | 20602 | @ | 2/2/2009 | 2/2/2009 | 39,572.57 | 39,572.57 |
| | | | | | | | Check Total: | 39,572.57 | 39,572.57 |
| 32 | 2/5/2009 | 02/09 | AMP133 | AMPCO SYSTEM PARKING-EAST BAY | | | | | |
| 2/08 PARKING - #05673 | | 05673617* | | 60120 | AG | 1/26/2009 | 2/1/2009 | 175.00 | 175.00 |

| Database: | AFEVANS | | | Check Register | | | | Page: | 5 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | AFECO\EPMI | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/08 PARKING - #05673 | | 05673617* | | 60120 | MI | 1/26/2009 | 2/1/2009 | 175.00 | 175.00 |
| | | | | | | | *Check Total:* | *350.00* | *350.00* |
| **33** | **2/5/2009** | **02/09** | **MER405** | **MERCER MEDIA WORKS** | | | | | |
| VIDEO/AUDIO/TELEPR | | 08-6539 | | 60040 | AD | 2/3/2009 | 2/3/2009 | 1,200.00 | 1,200.00 |
| | | | | | | | *Check Total:* | *1,200.00* | *1,200.00* |
| **34** | **2/5/2009** | **02/09** | **TIM172** | **TIME WARNER TELECOM** | | | | | |
| 1/15-2/14/09 SRVC | | 02678806 | | 60280 | AD | 1/15/2009 | 2/14/2009 | 905.17 | 905.17 |
| LATE FEE'S FOR INTE | | LC 020409 | | 91100 | AD | 2/4/2009 | 2/4/2009 | 103.64 | 103.64 |
| | | | | | | | *Check Total:* | *1,008.81* | *1,008.81* |
| **35** | **2/6/2009** | **02/09** | **JOH200** | **JOHN RIMBACH** | | | | | |
| As Per agreement dated | | 02052009 | | 60415 | ES | 2/5/2009 | 2/5/2009 | 20,000.00 | 20,000.00 |
| | | | | | | | *Check Total:* | *20,000.00* | *20,000.00* |
| **36** | **2/9/2009** | **02/09** | **TRA111** | **TRANS PACIFIC CENTRE** | | | | | |
| DECEMBER 08 RENT | | 12/08 RENT | | 60100 | AD | 12/1/2008 | 12/2/2008 | 50,000.00 | 50,000.00 |
| | | | | | | | *Check Total:* | *50,000.00* | *50,000.00* |
| **37** | **2/10/2009** | **02/09** | **GRODEV** | **GROVE PARK LLC** | | | | | |
| TO CVR MONTHLY FEI | | ADVANCE 12709 | | 12714 | DE | 1/27/2009 | 1/27/2009 | 90.27 | 90.27 |
| TO CVR FEB 09 FENCII | | ADVANCE 209 | | 12714 | DE | 2/2/2009 | 2/2/2009 | 90.27 | 90.27 |
| | | | | | | | *Check Total:* | *180.54* | *180.54* |
| **38** | **2/10/2009** | **02/09** | **COLEEX** | **EILEEN COLEMAN** | | | | | |
| CELL EXP 5/08-11/08 | | 061508-121508 | | 60290 | DE | 1/16/2009 | 1/16/2009 | 314.72 | 314.72 |
| | | | | | | | *Check Total:* | *314.72* | *314.72* |
| **39** | **2/10/2009** | **02/09** | **EVA944** | **ARTHUR F EVANS** | | | | | |
| CELL EXP 5/2-10/9/08 | | 050208-100908 | | 60290 | EX | 11/7/2008 | 11/7/2008 | 100.00 | 100.00 |
| PRKING & CAR EXP 5/2 | | 050208-100908 | | 60120 | EX | 11/7/2008 | 11/7/2008 | 622.29 | 622.29 |
| TAXI EXP 5/2-10/9/08 | | 050208-100908 | | 60160 | EX | 11/7/2008 | 11/7/2008 | 52.00 | 52.00 |
| | | | | | | | *Check Total:* | *774.29* | *774.29* |
| **40** | **2/10/2009** | **02/09** | **HALLEX** | **JUDY SHEPARD-HALL** | | | | | |
| TOLL EXP-11/24/08-12/ | | 112408-123108 | | 60160 | EP | 12/31/2008 | 12/31/2008 | 60.00 | 60.00 |
| PARKING EXP-11/24/08 | | 112408-123108 | | 60120 | EP | 12/31/2008 | 12/31/2008 | 39.75 | 39.75 |
| MEAL EXP-11/24/08-12/ | | 112408-123108 | | 60240 | EP | 12/31/2008 | 12/31/2008 | 64.30 | 64.30 |
| CELL EXP-11/24/08-12/ | | 112408-123108 | | 60290 | EP | 12/31/2008 | 12/31/2008 | 65.07 | 65.07 |
| | | | | | | | *Check Total:* | *229.12* | *229.12* |
| **41** | **2/10/2009** | **02/09** | **SPIEXP** | **ANYE SPIVEY** | | | | | |
| CELL EXP-11/08-12/08 | | 120308-10208 | | 60290 | DE | 1/16/2009 | 1/16/2009 | 141.14 | 141.14 |
| MILEAGE EXP 12/08 | | 120308-10208 | | 60160 | DE | 1/16/2009 | 1/16/2009 | 28.68 | 28.68 |
| PARKING EXP-12/08 | | 120308-10208 | | 60120 | DE | 1/16/2009 | 1/16/2009 | 7.50 | 7.50 |
| | | | | | | | *Check Total:* | *177.32* | *177.32* |
| **42** | **2/12/2009** | **02/09** | **ATT290** | **AT-TECH** | | | | | |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 205 of
287

| Database: | AFEVANS | | | Check Register | | | | Page: | 6 |
| | | | | AFECO\EPMI | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE HELP w/e 11/1/ | | 13-0114317 | | 50150 | AD | 11/5/2008 | 11/5/2008 | 553.90 | 553.90 |
| OFFICE HELP- w/e 11/8 | | 13-0114666 | | 50150 | AD | 11/12/2008 | 11/12/2008 | 743.82 | 743.82 |
| | | | | | | | Check Total: | 1,297.72 | 1,297.72 |
| 43 | 2/12/2009 | 02/09 | AFEDEV | A.F. EVANS DEVELOPMENT INC | | | | | |
| ADVANCE 2/11/09-TO ( | | ADVANCE 21109 | | 12636 | DE | 2/11/2009 | 2/11/2009 | 10,000.00 | 10,000.00 |
| | | | | | | | Check Total: | 10,000.00 | 10,000.00 |
| 44 | 2/12/2009 | 02/09 | ATT958 | AT & T | | | | | |
| 510-891-9400 1/2-2/1/09 | | 8919400 109 | | 60280 | AD | 1/2/2009 | 1/27/2009 | 887.20 | 887.20 |
| | | | | | | | Check Total: | 887.20 | 887.20 |
| 45 | 2/12/2009 | 02/09 | CIT305 | CITY NATIONAL BANK | | | | | |
| EPMI HOLIDAY OUTING | | 50019343 109 | | 60240 | EP | 1/5/2009 | 1/30/2009 | 501.45 | 501.45 |
| FINANCE CHRG-12/09- | | 50033815 109 | | 91000 | ES | 1/5/2009 | 1/30/2009 | 58.50 | 58.50 |
| LATE CHRG-12/09-1/5/0 | | 50033815 109 | | 91100 | ES | 1/5/2009 | 1/30/2009 | 29.00 | 29.00 |
| EPMI HOLIDAY OUTING | | 50019343 109 | | 60160 | EP | 1/5/2009 | 1/30/2009 | 46.40 | 46.40 |
| CALENDAR PG REFILL | | 50033815 109 | | 60250 | ES | 1/5/2009 | 1/30/2009 | 30.09 | 30.09 |
| MEALS-12/09-1/5/09 | | 50033815 109 | | 60240 | ES | 1/5/2009 | 1/30/2009 | 202.51 | 202.51 |
| CALENDAR PG REFILL | | 50033815 109 | | 60160 | ES | 1/5/2009 | 1/30/2009 | 58.31 | 58.31 |
| GAS-12/09-1/5/09 | | 50033815 109 | | 60225 | ES | 1/5/2009 | 1/30/2009 | 1,350.00 | 1,350.00 |
| | | | | | | | Check Total: | 2,276.26 | 2,276.26 |
| 46 | 2/12/2009 | 02/09 | COR263 | COR-O-VAN MOVING & STORAG | | | | | |
| 11/1-11/30/08 BOX STO | | RS2089207 | | 60250 | AD | 11/30/2008 | 12/30/2008 | 893.23 | 893.23 |
| | | | | | | | Check Total: | 893.23 | 893.23 |
| 47 | 2/12/2009 | 02/09 | DEL430 | DELL FINANCIAL SERVICES | | | | | |
| 12/1-12/31/08 PYMT | | 68609103 | | 60380 | AD | 12/9/2008 | 1/1/2009 | 293.65 | 293.65 |
| 12/1-12/31/08 PYMT,#0( | | 68609104 | | 60380 | AD | 12/9/2008 | 1/1/2009 | 303.89 | 303.89 |
| 12/1-12/31/08 PYMT,#0( | | 68609105 | | 60380 | AD | 12/9/2008 | 1/1/2009 | 215.80 | 215.80 |
| | | | | | | | Check Total: | 813.34 | 813.34 |
| 48 | 2/12/2009 | 02/09 | DOC269 | DOCUWARE INC | | | | | |
| toner 10/30/08 | | 29606C | | 60250 | AD | 10/30/2008 | 11/9/2008 | 411.08 | 411.08 |
| | | | | | | | Check Total: | 411.08 | 411.08 |
| 49 | 2/12/2009 | 02/09 | FAR235 | FARELLA BRAUN & MARTEL LLP | | | | | |
| AFE 2007 SPECIAL PR( | | 191997 | | 60490 | DE | 8/10/2008 | 8/10/2008 | 9,008.22 | 9,008.22 |
| AFE 2007 SPECIAL PR( | | 193014 | | 60490 | DE | 8/14/2008 | 9/13/2008 | 6,540.74 | 6,540.74 |
| 2007 SPECIAL PROJE( | | 191441 | | 60030 | AD | 6/20/2008 | 7/20/2008 | 4,451.04 | 4,451.04 |
| | | | | | | | Check Total: | 20,000.00 | 20,000.00 |
| 50 | 2/12/2009 | 02/09 | FED722 | FEDEX | | | | Unused - Continued Check | |
| Carried to 51 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 51 | 2/12/2009 | 02/09 | FED722 | FEDEX | | | | | |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 15.52 | 15.52 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 5.38 | 5.38 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 18.32 | 18.32 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 8.61 | 8.61 |
| #9-055-76290 | | 9-055-76290* | | 60270 | EP | 1/16/2009 | 1/31/2009 | 25.28 | 25.28 |
| #9-055-76290 | | 9-055-76290* | | 60270 | AD | 1/16/2009 | 1/31/2009 | 45.37 | 45.37 |
| #9-055-76290 | | 9-055-76290* | | 63250 | AD | 1/16/2009 | 1/31/2009 | 24.39 | 24.39 |
| #9-055-76290 | | 9-055-76290* | | 63250 | AD | 1/16/2009 | 1/31/2009 | 12.41 | 12.41 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 30.68 | 30.68 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 27.79 | 27.79 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 9.03 | 9.03 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 13.65 | 13.65 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 13.92 | 13.92 |
| #9-055-76290 | | 9-055-76290* | | 60270 | DE | 1/16/2009 | 1/31/2009 | 22.82 | 22.82 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 11.18 | 11.18 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 8.28 | 8.28 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 9.50 | 9.50 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 12.94 | 12.94 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 44.51 | 44.51 |
| #9-055-76290 | | 9-055-76290* | | 63250 | @ | 1/16/2009 | 1/31/2009 | 11.54 | 11.54 |
| #9-047-28863 | | 9-047-28863 | | 63250 | @ | 1/9/2009 | 1/24/2009 | 7.83 | 7.83 |
| | | | | | | | Check Total: | 378.95 | 378.95 |
| **52** | **2/12/2009** | **02/09** | **GEC310** | **G E CAPITAL** | | | | | |
| 12/08 PYMT | | 50936008 | | 60380 | AD | 11/26/2008 | 12/20/2008 | 473.56 | 473.56 |
| | | | | | | | Check Total: | 473.56 | 473.56 |
| **53** | **2/12/2009** | **02/09** | **GRA138** | **Graphic Reproduction** | | | | | |
| GRAPHIC SRVC-AFED | | AFED SRVC-MNTHLY PYMT | | 60490 | DE | 1/1/2009 | 1/1/2009 | 1,000.00 | 1,000.00 |
| | | | | | | | Check Total: | 1,000.00 | 1,000.00 |
| **54** | **2/12/2009** | **02/09** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| COMMERCIAL PKG-08- | | 6305643C761-AFE | | 60430 | AD | 12/1/2008 | 12/1/2008 | 289.00 | 289.00 |
| D & O INS- 1/1/09-12/31 | | 728677 109 | | 14515 | EX | 1/1/2009 | 1/1/2009 | 10,200.00 | 10,200.00 |
| Corporate Autos | | 8105643C761 | | 14500 | @ | 12/1/2008 | 12/1/2008 | 1,268.00 | 1,268.00 |
| | | | | | | | Check Total: | 11,757.00 | 11,757.00 |
| **55** | **2/12/2009** | **02/09** | **IFS900** | **INFINITI FINANCIAL SERVICES** | | | | | |
| 1/09 PYMT | | 9343344 109 | | 60120 | EX | 1/12/2009 | 2/1/2009 | 655.00 | 655.00 |
| | | | | | | | Check Total: | 655.00 | 655.00 |
| **56** | **2/12/2009** | **02/09** | **INT518** | **INTUIT REAL ESTATE SOLUTI** | | | | | |
| MRI SUPPORT-T.KELL` | | 00573618 | | 60200 | AG | 10/31/2008 | 11/30/2008 | 1,116.00 | 1,116.00 |
| | | | | | | | Check Total: | 1,116.00 | 1,116.00 |
| **57** | **2/12/2009** | **02/09** | **IRO271** | **IRON MOUNTAIN INFORMATION MGMT, INC** | | | | | |
| 12/08 OFFISTE SQL DA | | 30016434 | | 60250 | AD | 12/31/2008 | 1/30/2009 | 248.70 | 248.70 |
| | | | | | | | Check Total: | 248.70 | 248.70 |
| **58** | **2/12/2009** | **02/09** | **IRO601** | **IRON MOUNTAIN** | | | | | |
| OFFSITE TAPE STORA | | 102177337 | | 60250 | AD | 12/31/2008 | 1/30/2009 | 269.22 | 269.22 |
| | | | | | | | Check Total: | 269.22 | 269.22 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| **59** | **2/12/2009** | **02/09** | **JAC349** | **JACKSON LEWIS LLP** | | | | | |
| | PROFESSIONAL SERV | 5084351 | | 60030 | AD | 8/14/2008 | 9/13/2008 | 300.00 | 300.00 |
| | | | | | | | *Check Total:* | *300.00* | *300.00* |
| **60** | **2/12/2009** | **02/09** | **KAT270** | **KATHLEEN MCGUIRE** | | | | | |
| | 2/2/09-2/6/09 SRVC | 020909 | | 60415 | AG | 2/9/2009 | 2/9/2009 | 4,620.00 | 4,620.00 |
| | | | | | | | *Check Total:* | *4,620.00* | *4,620.00* |
| **61** | **2/12/2009** | **02/09** | **KAW150** | **KAWAMOTO WEIL & COMPANY** | | | | | |
| | PREP OF CONSOLIDA | 0012988-IN | | 60040 | AG | 4/17/2008 | 5/17/2008 | 16,700.00 | 16,700.00 |
| | 2007 FEDERAL EMPOV | 0013222-IN | | 60040 | AG | 9/12/2008 | 10/12/2008 | 1,750.00 | 1,750.00 |
| | UNPAID BAL-FINANCE | 2511000 FC | | 91000 | AG | 10/17/2008 | 10/17/2008 | 1,626.00 | 1,626.00 |
| | | | | | | | *Check Total:* | *20,076.00* | *20,076.00* |
| **62** | **2/12/2009** | **02/09** | **LEV900** | **LEVY LEVY & LEVY** | | | | | |
| | SAGE DEVELOPMENT | 20080721 | | 60030 | DE | 7/21/2008 | 8/20/2008 | 750.00 | 750.00 |
| | | | | | | | *Check Total:* | *750.00* | *750.00* |
| **63** | **2/12/2009** | **02/09** | **LYN315** | **DOROTHY H LYNCH** | | | | | |
| | INTRESET PYMT | | | 90105 | @ | 2/1/2009 | 2/1/2009 | 1,250.00 | 1,250.00 |
| | | | | | | | *Check Total:* | *1,250.00* | *1,250.00* |
| **64** | **2/12/2009** | **02/09** | **MCI103** | **MCI** | | | | | |
| | TELE CONFERENCING | 10738349 | | 60280 | DE | 1/1/2009 | 1/31/2009 | 251.07 | 251.07 |
| | TELE CONFERENCING | 10738349 | | 60280 | AD | 1/1/2009 | 1/31/2009 | 393.23 | 393.23 |
| | TELE CONFERENCING | 10738349 | | 60280 | EP | 1/1/2009 | 1/31/2009 | 78.00 | 78.00 |
| | | | | | | | *Check Total:* | *722.30* | *722.30* |
| **65** | **2/12/2009** | **02/09** | **MIN321** | **MINUTEMAN PRESS** | | | | | |
| | AFE LETTERHEAD 12/ | 4967 | | 60250 | AD | 12/3/2008 | 12/13/2008 | 574.29 | 574.29 |
| | | | | | | | *Check Total:* | *574.29* | *574.29* |
| **66** | **2/12/2009** | **02/09** | **OFF700** | **OFFICE DEPOT** | | | | | |
| | LABLES, ENVELOPES, | 450278396-001 | | 60250 | AD | 11/10/2008 | 12/10/2008 | 187.88 | 187.88 |
| | PAPER 11/10/08 | 450775958-001 | | 60250 | AD | 11/10/2008 | 12/10/2008 | 306.25 | 306.25 |
| | MISC OFFICE SUPPLIE | 451481337-001 | | 60250 | AD | 11/17/2008 | 12/17/2008 | 343.43 | 343.43 |
| | ENVELOPES, CHAIRM/ | 454014859-001 | | 60250 | AD | 11/24/2008 | 12/24/2008 | 110.50 | 110.50 |
| | | | | | | | *Check Total:* | *948.06* | *948.06* |
| **67** | **2/12/2009** | **02/09** | **PINFRA** | **Pine & Franklin - CA LLC** | | | | | |
| | EQUITY DRAW #28 | 012709 | | 17076 | IM | 1/27/2009 | 1/27/2009 | 14,375.36 | 14,375.36 |
| | | | | | | | *Check Total:* | *14,375.36* | *14,375.36* |
| **68** | **2/12/2009** | **02/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| | T.MOORE W/E 12/5/08 | 22938687 | | 50150 | AG | 12/10/2008 | 12/10/2008 | 3,860.30 | 3,860.30 |
| | | | | | | | *Check Total:* | *3,860.30* | *3,860.30* |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **69** | **2/12/2009** | **02/09** | **SEC204** | **SECRETARY OF STATE** | | | | | |
| CANCEL 615 HOME SU | | 12209 | | 60490 | IM | 1/22/2009 | 1/22/2009 | 75.00 | 75.00 |
| | | | | | | | *Check Total:* | *75.00* | *75.00* |
| **70** | **2/12/2009** | **02/09** | **SHE505** | **SHEA LABAGH DOBBERSTEIN** | | | | | |
| SRV ENDING 9/30/08-A | | 160161 | | 60040 | HR | 9/30/2008 | 10/30/2008 | 2,000.00 | 2,000.00 |
| | | | | | | | *Check Total:* | *2,000.00* | *2,000.00* |
| **71** | **2/12/2009** | **02/09** | **SPE431** | **SPECIALTY GRAPHICS, INC.** | | | | | |
| CHECK STOCK & ENVE | | 19954 | | 60250 | AG | 12/23/2008 | 1/22/2009 | 327.49 | 327.49 |
| | | | | | | | *Check Total:* | *327.49* | *327.49* |
| **72** | **2/12/2009** | **02/09** | **SUS167** | **SUSAN GUZZETTA & CO** | | | | *Unused - Continued Check* | |
| Carried to 74 | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **73** | **2/12/2009** | **02/09** | **SUS167** | **SUSAN GUZZETTA & CO** | | | | *Unused - Continued Check* | |
| Carried to 74 | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **74** | **2/12/2009** | **02/09** | **SUS167** | **SUSAN GUZZETTA & CO** | | | | *Voided Check* | |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 13.75 | 13.75 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 13.75 | 13.75 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 32.04 | 32.04 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 14.69 | 14.69 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 60220 | EP | 1/26/2009 | 1/26/2009 | 247.48 | 247.48 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 12.81 | 12.81 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 32.18 | 32.18 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 32.04 | 32.04 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 209 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 15.12 | 15.12 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 20.63 | 20.63 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 12.38 | 12.38 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 20.63 | 20.63 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -13.75 | -13.75 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -13.75 | -13.75 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -32.04 | -32.04 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -14.69 | -14.69 |
| NEED TO RE-ISSUE | | 01262009* | | 60220 | EP | 1/26/2009 | 1/26/2009 | -247.48 | -247.48 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -12.81 | -12.81 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -32.18 | -32.18 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -32.04 | -32.04 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -15.12 | -15.12 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -20.63 | -20.63 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -12.38 | -12.38 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -20.63 | -20.63 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |
| NEED TO RE-ISSUE | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | -27.50 | -27.50 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 210 of 287

| Database: | AFEVANS | | Check Register | | | | | Page: | 11 |
| | | | AFECO\EPMI | | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **75** | **2/12/2009** | **02/09** | **TURKAP** | **TURK STREET APARTMENTS** | | | | | |
| | | MNTHLY RENT | | 60100 | AD | 2/1/2009 | 2/1/2009 | 1,300.00 | 1,300.00 |
| | | | | | | | *Check Total:* | *1,300.00* | *1,300.00* |
| **76** | **2/12/2009** | **02/09** | **USD900** | **U.S. DIARY** | | | | ***Unused - Continued Check*** | |
| Carried to 78 | | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **77** | **2/12/2009** | **02/09** | **USD900** | **U.S. DIARY** | | | | ***Unused - Continued Check*** | |
| Carried to 78 | | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **78** | **2/12/2009** | **02/09** | **USD900** | **U.S. DIARY** | | | | | |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 8.16 | 8.16 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 60250 | AD | 12/15/2008 | 1/14/2009 | 68.93 | 68.93 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 6.68 | 6.68 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 7.93 | 7.93 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| | MONTHLY PLANNING ( | 1829006 | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 211 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 14.84 | 14.84 |
| MONTHLY PLANNING ( | 1829006 | | | 63900 | @ | 12/15/2008 | 1/14/2009 | 6.91 | 6.91 |
| | | | | | | | Check Total: | 692.21 | 692.21 |
| 79 | 2/12/2009 | 02/09 | WES889 | WESTERN TRIANGLE LLC | | | | | |
| 2/09 RENT | | W2125-400-afev 209 | | 60100 | DE | 1/26/2009 | 2/1/2009 | 5,085.15 | 5,085.15 |
| SEATTLE RENT-MONT | | W2125-400-afev 109 | | 60100 | DE | 12/29/2008 | 1/1/2009 | -95.30 | -95.30 |
| | | | | | | | Check Total: | 4,989.85 | 4,989.85 |
| 80 | 2/12/2009 | 02/09 | XCE777 | THE XCEL GROUP LLC | | | | | |
| T.FUJIMURA w/e 1/2/09 | | TO9001 | | 50150 | AG | 1/5/2009 | 1/5/2009 | 2,222.50 | 2,222.50 |
| | | | | | | | Check Total: | 2,222.50 | 2,222.50 |
| 81 | 2/12/2009 | 02/09 | COR712 | CORPORATE EXPRESS | | | | | |
| MISC OFFICE SUPPLIE | | 91978713 | | 60250 | AD | 11/30/2008 | 12/30/2008 | 166.62 | 166.62 |
| | | | | | | | Check Total: | 166.62 | 166.62 |
| 82 | 2/12/2009 | 02/09 | KEY186 | KEY EQUIPMENT FINANCE | | | | | |
| FURNITURE LEASE PY | | 11497026 | | 60380 | AD | 12/1/2008 | 12/20/2008 | 1,026.83 | 1,026.83 |
| | | | | | | | Check Total: | 1,026.83 | 1,026.83 |
| 83 | 2/12/2009 | 02/09 | SUS167 | SUSAN GUZZETTA & CO | | | | Unused - Continued Check | |
| Carried to 85 | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 84 | 2/12/2009 | 02/09 | SUS167 | SUSAN GUZZETTA & CO | | | | Unused - Continued Check | |
| Carried to 85 | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 85 | 2/12/2009 | 02/09 | SUS167 | SUSAN GUZZETTA & CO | | | | | |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 13.75 | 13.75 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 13.75 | 13.75 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 32.04 | 32.04 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 14.69 | 14.69 |
| 2nd PYMT-EPMI REGIC | | 01262009* | | 60220 | EP | 1/26/2009 | 1/26/2009 | 247.48 | 247.48 |

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | Due Date | Invoice | Check |
|---|---|---|---|---|---|---|---|---|---|
| Reference | | Invoice Number | | Number | | Date | | Amount | Amount |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 12.81 | 12.81 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 32.18 | 32.18 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 32.04 | 32.04 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 15.12 | 15.12 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 20.63 | 20.63 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 12.38 | 12.38 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 20.63 | 20.63 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | 2nd PYMT-EPMI REGIC | 01262009* | | 63350 | @ | 1/26/2009 | 1/26/2009 | 27.50 | 27.50 |
| | | | | | | | Check Total: | 1,375.00 | 1,375.00 |
| 86 | 2/12/2009 | 02/09 | MON150 | MICHELE MONCHEK, INC. | | | | | |
| | CONSULT FEE FOR K.I | 1040 | | 60040 | AG | 1/21/2009 | 1/21/2009 | 6,080.00 | 6,080.00 |
| | | | | | | | Check Total: | 6,080.00 | 6,080.00 |
| 87 | 2/13/2009 | 02/09 | REZ210 | REZNICK GROUP, P C | | | | | |
| | BRENTWOOD LP-PREF | 448512-1 | | 60040 | DE | 4/7/2008 | 5/7/2008 | 1,900.00 | 1,900.00 |
| | WESTWOOD-KIPLING | 463086 | | 60040 | EP | 4/30/2008 | 4/30/2008 | 1,377.00 | 1,377.00 |
| | | | | | | | Check Total: | 3,277.00 | 3,277.00 |
| 88 | 2/19/2009 | 02/09 | ATT660 | ATT LONG DISTANCE | | | | | |
| | LONG DISTANCE SRV( | 838424325 109 | | 60280 | AD | 1/6/2009 | 2/20/2009 | 224.96 | 224.96 |
| | | | | | | | Check Total: | 224.96 | 224.96 |
| 89 | 2/19/2009 | 02/09 | ATT958 | AT & T | | | | | |
| | J.BARELA'S HOME OFF | 4862939 209 | | 60280 | EP | 1/21/2009 | 2/15/2009 | 28.72 | 28.72 |
| | 510-627-0097 1/13-2/12 | 6270097 109 | | 60280 | AD | 1/13/2009 | 2/7/2009 | 49.06 | 49.06 |
| | 510-832-0730 1/23-2/22 | 8320730 209 | | 60280 | AD | 1/23/2009 | 2/17/2009 | 51.42 | 51.42 |
| | 960-833-0764 1/20-2/19 | 8330764 209 | | 60280 | AD | 1/20/2009 | 2/14/2009 | 1,100.49 | 1,100.49 |
| | 234-341-2601 1/7-2/6/09 | 3412601 109 | | 60280 | AD | 1/7/2009 | 2/7/2009 | 344.17 | 344.17 |
| | 415-282-5251 1/20-2/19 | 3935251 209 | | 60280 | AD | 1/20/2009 | 2/14/2009 | 21.52 | 21.52 |
| | | | | | | | Check Total: | 1,595.38 | 1,595.38 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| **90** | **2/19/2009** | **02/09** | **BMW781** | **BMW FINANCIAL SERVICES** | | | | *Voided Check* | |
| 1/09 PYMT | | 4000697424 209 | | 60120 | EX | 1/17/2009 | 2/7/2009 | 499.41 | 499.41 |
| issue at a later date | | 4000697424 209 | | 60120 | EX | 1/17/2009 | | -499.41 | -499.41 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **91** | **2/19/2009** | **02/09** | **CAL100** | **CAL TITLE SEARCH INC.** | | | | | |
| EPMI-GOOD STANDIN( | | 700717 | | 60250 | EP | 1/6/2009 | 2/5/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **92** | **2/19/2009** | **02/09** | **COR123** | **COR-O-VAN SECURE DESTRUCTION, INC** | | | | | |
| SHREDDING BINS 12/0 | | DN1014101 | | 60250 | AD | 12/31/2008 | 1/15/2009 | 40.00 | 40.00 |
| | | | | | | | *Check Total:* | *40.00* | *40.00* |
| **93** | **2/19/2009** | **02/09** | **DEL430** | **DELL FINANCIAL SERVICES** | | | | | |
| 12/1/08-1/31/09, #001-3( | | 69016966 | | 60380 | AD | 1/9/2009 | 2/1/2009 | 322.65 | 322.65 |
| 12/1/08-1/31/09. 001-3( | | 69016967 | | 60380 | AD | 1/9/2009 | 2/1/2009 | 308.45 | 308.45 |
| 12/1/08-1/31/09 | | 69016968 | | 60380 | AD | 1/9/2009 | 2/1/2009 | 244.80 | 244.80 |
| | | | | | | | *Check Total:* | *875.90* | *875.90* |
| **94** | **2/19/2009** | **02/09** | **DONEXP** | **JIE DONG** | | | | | |
| MILEAGE REIMB 1/19-1 | | 011909-012109 | | 60160 | EP | 1/30/2009 | 1/30/2009 | 95.45 | 95.45 |
| | | | | | | | *Check Total:* | *95.45* | *95.45* |
| **95** | **2/19/2009** | **02/09** | **DONPTY** | **JIE DONG** | | | | | |
| PETTY CASH REIMB-1' | | 111409-12109 | | 60120 | EP | 2/3/2009 | 2/3/2009 | 24.75 | 24.75 |
| PETTY CASH REIMB-1' | | 111409-12109 | | 60240 | EP | 2/3/2009 | 2/3/2009 | 367.59 | 367.59 |
| PETTY CASH REIMB-1' | | 111409-12109 | | 60160 | EP | 2/3/2009 | 2/3/2009 | 12.00 | 12.00 |
| | | | | | | | *Check Total:* | *404.34* | *404.34* |
| **96** | **2/19/2009** | **02/09** | **EAS312** | **EASTBAY MAIL & DELIVERY** | | | | | |
| RFP GLIDE-S.FETTIG 1 | | 20209 | | 60270 | EP | 1/31/2009 | 2/15/2009 | 52.00 | 52.00 |
| | | | | | | | *Check Total:* | *52.00* | *52.00* |
| **97** | **2/19/2009** | **02/09** | **EDE111** | **EDEN PLAZA CAFE** | | | | | |
| EPMI SR. MGT MTG 1/1 | | 1995 | | 60240 | EP | 1/14/2009 | 2/13/2009 | 82.65 | 82.65 |
| | | | | | | | *Check Total:* | *82.65* | *82.65* |
| **98** | **2/19/2009** | **02/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 101 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **99** | **2/19/2009** | **02/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 101 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **100** | **2/19/2009** | **02/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 101 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **2/19/2009** | **02/09** | **FED722** | **FEDEX** | | | | | |
| #9-073-02823 | | 9-073-02823 | | 60270 | AD | 1/30/2009 | 2/14/2009 | 70.46 | 70.46 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 6.30 | 6.30 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 24.71 | 24.71 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 12.64 | 12.64 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 12.27 | 12.27 |
| #9-064-73888 | | 9-064-73888* | | 60270 | DE | 1/23/2009 | 2/7/2009 | 7.11 | 7.11 |
| #9-073-02823 | | 9-073-02823 | | 60270 | EP | 1/30/2009 | 2/14/2009 | 19.40 | 19.40 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 11.15 | 11.15 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | AD | 1/23/2009 | 2/7/2009 | 20.24 | 20.24 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 150.77 | 150.77 |
| #9-073-02823-C.WRIGH | | 9-073-02823 | | 19990 | @ | 1/30/2009 | 2/14/2009 | 12.39 | 12.39 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 15.52 | 15.52 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 15.23 | 15.23 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 13.78 | 13.78 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 12.94 | 12.94 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 12.93 | 12.93 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 1.21 | 1.21 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 2.59 | 2.59 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 25.15 | 25.15 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 4.06 | 4.06 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 1.39 | 1.39 |
| #9-073-02823 | | 9-073-02823 | | 63250 | @ | 1/30/2009 | 2/14/2009 | 11.61 | 11.61 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | AD | 1/23/2009 | 2/7/2009 | 23.23 | 23.23 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 12.27 | 12.27 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 24.69 | 24.69 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 27.01 | 27.01 |
| #9-064-73888 | | 9-064-73888* | | 60270 | AD | 1/23/2009 | 2/7/2009 | 6.37 | 6.37 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 11.61 | 11.61 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 12.27 | 12.27 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 12.94 | 12.94 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 16.19 | 16.19 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 4.97 | 4.97 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 30.41 | 30.41 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 5.49 | 5.49 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 28.86 | 28.86 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 12.94 | 12.94 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 12.27 | 12.27 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 14.38 | 14.38 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | AD | 1/23/2009 | 2/7/2009 | 33.38 | 33.38 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 11.79 | 11.79 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| #9-064-73888 | | 9-064-73888* | | 63250 | @ | 1/23/2009 | 2/7/2009 | 9.03 | 9.03 |
| | | | | | | | Check Total: | 927.46 | 927.46 |
| 102 | 2/19/2009 | 02/09 | GOL250 | GOLDEN STATE OVERNIGHT | | | | | |
| #1724776 | | 1724776 | | 63250 | @ | 1/15/2009 | 2/14/2009 | 10.51 | 10.51 |
| #1731415 | | 1731415 | | 12616 | DE | 1/31/2009 | 1/31/2009 | 8.30 | 8.30 |
| #1731415 | | 1731415 | | 63250 | @ | 1/31/2009 | 1/31/2009 | 8.30 | 8.30 |
| #1724776 | | 1724776 | | 60270 | AD | 1/15/2009 | 2/14/2009 | 35.41 | 35.41 |
| #1724776 | | 1724776 | | 63250 | @ | 1/15/2009 | 2/14/2009 | 8.30 | 8.30 |
| #1731415 | | 1731415 | | 60270 | AD | 1/31/2009 | 1/31/2009 | 8.30 | 8.30 |
| #1731415 | | 1731415 | | 63250 | @ | 1/31/2009 | 1/31/2009 | 8.30 | 8.30 |
| #1724776 | | 1724776 | | 63250 | @ | 1/15/2009 | 2/14/2009 | 8.30 | 8.30 |
| #1724776 | | 1724776 | | 60270 | DE | 1/15/2009 | 2/14/2009 | 10.51 | 10.51 |
| | | | | | | | Check Total: | 106.23 | 106.23 |
| 103 | 2/19/2009 | 02/09 | HALLEX | JUDY SHEPARD-HALL | | | | | |
| TCAC WORK SHOP-JS | | 020609 | | 60220 | EP | 2/6/2009 | 2/6/2009 | 180.00 | 180.00 |
| TOLL CHRG 1/2/01-1/3 | | 010209-013109 | | 60160 | EP | 2/2/2009 | 2/2/2009 | 88.00 | 88.00 |
| CELL EXP & MODM CH | | 010209-013109 | | 60290 | EP | 2/2/2009 | 2/2/2009 | 204.38 | 204.38 |
| | | | | | | | Check Total: | 472.38 | 472.38 |
| 104 | 2/19/2009 | 02/09 | HEF135 | HEFFERNAN INSURANCE | | | | | |
| Corporate Autos | | 8105643C761 | | 14515 | @ | 1/1/2009 | 1/1/2009 | 1,268.00 | 1,268.00 |
| COMMERCIAL PKG-08- | | 6305643C761-AFE | | 60430 | AD | 1/1/2009 | 1/1/2009 | 289.00 | 289.00 |
| | | | | | | | Check Total: | 1,557.00 | 1,557.00 |
| 105 | 2/19/2009 | 02/09 | KAT270 | KATHLEEN MCGUIRE | | | | | |
| 2/9/09-2/13/09 | | 021609 | | 60415 | AG | 2/16/2009 | 2/16/2009 | 5,060.00 | 5,060.00 |
| | | | | | | | Check Total: | 5,060.00 | 5,060.00 |
| 106 | 2/19/2009 | 02/09 | KAW150 | KAWAMOTO WEIL & COMPANY | | | | | |
| UNPAID BAL-FC 1/16/0 | | 2511000 FC 109 | | 91000 | AG | 1/19/2009 | 1/19/2009 | 502.80 | 502.80 |
| TAX ANALYSIS YR EN | | 0013430-IN | | 60040 | AG | 12/31/2008 | 1/30/2009 | 1,170.00 | 1,170.00 |
| PREP OF AFE 12/07 FE | | 0013219-IN | | 60040 | AG | 9/10/2008 | 10/10/2008 | 15,070.00 | 15,070.00 |
| | | | | | | | Check Total: | 16,742.80 | 16,742.80 |
| 107 | 2/19/2009 | 02/09 | LAMPET | SAMANTHA LAM | | | | | |
| PARKING EXP-A.JONE | | 121808-13009 | | 60120 | EP | 2/4/2009 | 2/4/2009 | 74.25 | 74.25 |
| FLOWERS-T.FUJIMUR/ | | 121808-13009 | | 60240 | AG | 2/4/2009 | 2/4/2009 | 47.84 | 47.84 |
| BART,CAB,TOLL,MILE/ | | 121808-13009 | | 60160 | EP | 2/4/2009 | 2/4/2009 | 84.07 | 84.07 |
| | | | | | | | Check Total: | 206.16 | 206.16 |
| 108 | 2/19/2009 | 02/09 | LYNEXP | LYNETTE JOHNSON | | | | | |
| BART & MILEAGE 1/7-1 | | 010709-011609 | | 60160 | ES | 1/20/2009 | 1/20/2009 | 24.18 | 24.18 |
| PARKING 1/16/09 | | 010709-011609 | | 60120 | ES | 1/20/2009 | 1/20/2009 | 15.00 | 15.00 |
| | | | | | | | Check Total: | 39.18 | 39.18 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| **109** | **2/19/2009** | **02/09** | **MENS50** | **ALBERT MENSAH** | | | | ***Unused - Continued Check*** | |
| Carried to 111 | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **110** | **2/19/2009** | **02/09** | **MENS50** | **ALBERT MENSAH** | | | | ***Unused - Continued Check*** | |
| Carried to 111 | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **111** | **2/19/2009** | **02/09** | **MENS50** | **ALBERT MENSAH** | | | | | |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 5.58 | 5.58 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 12.17 | 12.17 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 7.84 | 7.84 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 7.84 | 7.84 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 5.75 | 5.75 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 60160 | EP | 2/3/2009 | 2/3/2009 | 95.97 | 95.97 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 4.87 | 4.87 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.22 | 10.22 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 5.22 | 5.22 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 5.22 | 5.22 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 4.70 | 4.70 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 12.17 | 12.17 |
| ALBERT MENSAH-EPM | | 020309 | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT MENSAH-EPM | 020309 | | | 63400 | @ | 2/3/2009 | 2/3/2009 | 10.45 | 10.45 |
| | | | | | | | Check Total: | 522.40 | 522.40 |
| **112** 2/19/2009 | | 02/09 | MIN321 | **MINUTEMAN PRESS** | | | | | |
| AFE LABELS 12/11/08 | | 4987 | | 60250 | AD | 12/11/2008 | 12/21/2008 | 334.43 | 334.43 |
| | | | | | | | Check Total: | 334.43 | 334.43 |
| **113** 2/19/2009 | | 02/09 | OFF700 | **OFFICE DEPOT** | | | | **Voided Check** | |
| PAPER,ENVELOPES,TI | | 455639198-001 | | 60250 | AD | 12/8/2008 | 1/7/2009 | 216.27 | 216.27 |
| PAPER & PENS 12/22/0 | | 457249110-001 | | 60250 | AD | 12/22/2008 | 1/21/2009 | 312.00 | 312.00 |
| per Accountant | | 457249110-001 | | 60250 | AD | 12/22/2008 | 1/21/2009 | -312.00 | -312.00 |
| per Accountant | | 455639198-001 | | 60250 | AD | 12/8/2008 | 1/7/2009 | -216.27 | -216.27 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **114** 2/19/2009 | | 02/09 | PAMEXP | **PAM DANIELE** | | | | | |
| MILEAGE, BART, BUS I | | 111408-012909 | | 60160 | AG | 2/6/2009 | 2/6/2009 | 47.91 | 47.91 |
| | | | | | | | Check Total: | 47.91 | 47.91 |
| **115** 2/19/2009 | | 02/09 | PLU141 | **PLUS ONE CONSULTING** | | | | **Unused - Continued Check** | |
| Carried to 117 | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **116** 2/19/2009 | | 02/09 | PLU141 | **PLUS ONE CONSULTING** | | | | **Unused - Continued Check** | |
| Carried to 117 | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **117** 2/19/2009 | | 02/09 | PLU141 | **PLUS ONE CONSULTING** | | | | | |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.49 | 32.49 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 17.39 | 17.39 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 17.91 | 17.91 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 15.17 | 15.17 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 43.30 | 43.30 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| 2nd PYMT-REGIONAL I | | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 14.65 | 14.65 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 43.63 | 43.63 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 43.30 | 43.30 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | 2nd PYMT-REGIONAL I | 25751 | | 63350 | @ | 1/29/2009 | 1/29/2009 | 32.56 | 32.56 |
| | | | | | | | Check Total: | 1,400.00 | 1,400.00 |
| **118** | **2/19/2009** | **02/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | *Voided Check* | |
| | T.MOORE w/e 12/12/08 | 22980538 | | 50150 | AG | 12/17/2008 | 12/17/2008 | 3,668.34 | 3,668.34 |
| | per Accountant | 22980538 | | 50150 | AG | 12/17/2008 | 12/17/2008 | -3,668.34 | -3,668.34 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **119** | **2/19/2009** | **02/09** | **TAYL19** | **TAYLOR MADE WATER SYSTEMS** | | | | | |
| | SRVC CALL-WATER M/ | SDIN410013W | | 60250 | AD | 1/15/2009 | 2/4/2009 | 61.66 | 61.66 |
| | | | | | | | Check Total: | 61.66 | 61.66 |
| **120** | **2/19/2009** | **02/09** | **XCE777** | **THE XCEL GROUP LLC** | | | | *Voided Check* | |
| | T.FUJIMURA w/e 1/11/0 | T09005 | | 50150 | AG | 1/12/2009 | 1/12/2009 | 3,325.00 | 3,325.00 |
| | per Accountant | T09005 | | 50150 | AG | 1/12/2009 | 1/12/2009 | -3,325.00 | -3,325.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **121** | **2/26/2009** | **02/09** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | | | |
| | REIMB WASHINGTON ! | 022509 | | 20500 | @ | 2/25/2009 | 2/25/2009 | 15.00 | 15.00 |
| | | | | | | | Check Total: | 15.00 | 15.00 |
| **122** | **2/26/2009** | **02/09** | **CEVAEX** | **KAREN CEVALLOS** | | | | | |
| | TRAVEL REIMB | EMPLY EXP 8/1/08 | | 60160 | AG | 8/1/2008 | 8/1/2008 | 17.04 | 17.04 |
| | | | | | | | Check Total: | 17.04 | 17.04 |
| **123** | **2/26/2009** | **02/09** | **HECK76** | **HECKMANN COMMUNICATIONS** | | | | | |
| | SRVC 2/2-2/6/09 | 02-03-09 | | 60040 | AD | 2/3/2009 | 2/3/2009 | 1,862.50 | 1,862.50 |
| | SRVC 2/9-2/27/09 | 02-24-09 | | 60040 | AD | 2/24/2009 | 2/24/2009 | 2,717.25 | 2,717.25 |
| | | | | | | | Check Total: | 4,579.75 | 4,579.75 |
| **124** | **2/26/2009** | **02/09** | **SANF74** | **SAN FRANCISCO TAX COLLECT** | | | | | |
| | BUISNESS REGISTRA1 | 417072 09-10 | | 60480 | ES | 2/24/2009 | 3/2/2009 | 150.00 | 150.00 |
| | BUISNESS REGISTRA1 | 417073 09-10 | | 60480 | EP | 2/24/2009 | 3/2/2009 | 150.00 | 150.00 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 219 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUISNESS REGISTRAT | | 417074 09-10 | | 60480 | DE | 2/24/2009 | 3/2/2009 | 150.00 | 150.00 |
| | | | | | | | *Check Total:* | *450.00* | *450.00* |
| **125** | **2/26/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | | |
| TO CVR INSURANCE P | | 022609 | | 20500 | @ | 2/26/2009 | 2/26/2009 | 1,998.50 | 1,998.50 |
| | | | | | | | *Check Total:* | *1,998.50* | *1,998.50* |
| **126** | **2/27/2009** | **02/09** | **ATT958** | **AT & T** | | | | | |
| 510-891-9400 2/2-3/1/09 | | 89194000 209 | | 60280 | AD | 2/2/2009 | 2/25/2009 | 830.46 | 830.46 |
| | | | | | | | *Check Total:* | *830.46* | *830.46* |
| **127** | **2/27/2009** | **02/09** | **CALI91** | **CALIFORNIA TAX CREDIT** | | | | | |
| CONFR 3/10/09-V.ALLE | | 021009 | | 60220 | EP | 2/10/2009 | 2/10/2009 | 180.00 | 180.00 |
| | | | | | | | *Check Total:* | *180.00* | *180.00* |
| **128** | **2/27/2009** | **02/09** | **COLEEX** | **EILEEN COLEMAN** | | | | | |
| CELL EXP 1/15/0* | | 011509 | | 60290 | DE | 2/13/2009 | 2/13/2009 | 42.11 | 42.11 |
| | | | | | | | *Check Total:* | *42.11* | *42.11* |
| **129** | **2/27/2009** | **02/09** | **COR263** | **COR-O-VAN MOVING & STORAG** | | | | *Voided Check* | |
| BOX STORAGE 1/1-1/3 | | RS2098865 | | 60250 | AD | 1/31/2009 | 2/7/2009 | 1,384.80 | 1,384.80 |
| issue at a later day | | RS2098865 | | 60250 | AD | 1/31/2009 | 2/7/2009 | -1,384.80 | -1,384.80 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **130** | **2/27/2009** | **02/09** | **COR712** | **CORPORATE EXPRESS** | | | | | |
| MISC OFFICE SUPPLIE | | 92563693 | | 60250 | AD | 12/31/2008 | 1/30/2009 | 337.85 | 337.85 |
| | | | | | | | *Check Total:* | *337.85* | *337.85* |
| **131** | **2/27/2009** | **02/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 134 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **132** | **2/27/2009** | **02/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 134 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **133** | **2/27/2009** | **02/09** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 134 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **134** | **2/27/2009** | **02/09** | **FED722** | **FEDEX** | | | | | |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 33.52 | 33.52 |
| #9-081-09336 | | 9-081-09336 | | 60290 | EP | 2/6/2009 | 2/21/2009 | 28.06 | 28.06 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 4.00 | 4.00 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 12.27 | 12.27 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 25.19 | 25.19 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 10.67 | 10.67 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 32.73 | 32.73 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 13.03 | 13.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 15.05 | 15.05 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 10.75 | 10.75 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 26.85 | 26.85 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 17.43 | 17.43 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 10.67 | 10.67 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 19.44 | 19.44 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 8.78 | 8.78 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 25.12 | 25.12 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 7.01 | 7.01 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 15.05 | 15.05 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 4.01 | 4.01 |
| #9-081-09336 | | 9-081-09336 | | 63250 | AD | 2/6/2009 | 2/21/2009 | 10.29 | 10.29 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 7.18 | 7.18 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 12.27 | 12.27 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 12.27 | 12.27 |
| #9-081-09336 | | 9-081-09336 | | 60290 | ES | 2/6/2009 | 2/21/2009 | 10.61 | 10.61 |
| #9-081-09336 | | 9-081-09336 | | 60290 | AD | 2/6/2009 | 2/21/2009 | 136.44 | 136.44 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 16.31 | 16.31 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 12.94 | 12.94 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 12.94 | 12.94 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 11.61 | 11.61 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 12.27 | 12.27 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 15.62 | 15.62 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 21.90 | 21.90 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 11.61 | 11.61 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 8.04 | 8.04 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| #9-081-09336 | | 9-081-09336 | | 60290 | DE | 2/6/2009 | 2/21/2009 | 51.54 | 51.54 |
| #9-081-09336 | | 9-081-09336 | | 63250 | @ | 2/6/2009 | 2/21/2009 | 9.03 | 9.03 |
| | | | | | | | Check Total: | 800.86 | 800.86 |
| 135 | 2/27/2009 | 02/09 | GOL250 | **GOLDEN STATE OVERNIGHT** | | | | | |
| #1738115 | | 1738115 | | 60270 | DE | 2/15/2009 | 3/17/2009 | 8.30 | 8.30 |
| #1738115 | | 1738115 | | 63250 | @ | 2/15/2009 | 3/17/2009 | 16.60 | 16.60 |
| #1738115 | | 1738115 | | 60270 | AD | 2/15/2009 | 3/17/2009 | 16.60 | 16.60 |
| | | | | | | | Check Total: | 41.50 | 41.50 |
| 136 | 2/27/2009 | 02/09 | GOL710 | **GOLDFARB & LIPMAN ATTORNEYS** | | | | | |
| GENERAL-SRVC TRHC | | 92140 | | 60030 | AD | 12/16/2008 | 1/15/2009 | 3,244.00 | 3,244.00 |
| | | | | | | | Check Total: | 3,244.00 | 3,244.00 |
| 137 | 2/27/2009 | 02/09 | HEF135 | **HEFFERNAN INSURANCE** | | | | | |
| D & O INS. JAN 09 PMT | | NHP626872 0109-0110 | | 60430 | EX | 2/5/2009 | 3/7/2009 | 5,780.00 | 5,780.00 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 221 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| D & O INS. JAN 09 PMT | | NHP626872 0109-0110 | | 91000 | EX | 2/5/2009 | 3/7/2009 | 168.21 | 168.21 |
| | | | | | | | *Check Total:* | *5,948.21* | *5,948.21* |
| **138** | **2/27/2009** | **02/09 HSB521** | **HSBC BUSINESS SOLUTIONS** | | | | | | |
| SODA'S FOR MACHINE | | 00068092 109 | | 60250 | AD | 1/26/2009 | 2/15/2009 | 229.32 | 229.32 |
| SODA'S FOR MACHINE | | 00068092 1208 | | 60250 | AD | 12/26/2008 | 1/20/2009 | 375.08 | 375.08 |
| | | | | | | | *Check Total:* | *604.40* | *604.40* |
| **139** | **2/27/2009** | **02/09 INS788** | **INSIGHT** | | | | | | |
| 2007 MICROSOFT OFF | | 901175474 | | 60250 | HR | 1/13/2009 | 2/12/2009 | 230.35 | 230.35 |
| | | | | | | | *Check Total:* | *230.35* | *230.35* |
| **140** | **2/27/2009** | **02/09 KAT270** | **KATHLEEN MCGUIRE** | | | | | | |
| SRVC 2/17-2/20/09 | | 022309 | | 60415 | AG | 2/23/2009 | 2/23/2009 | 3,630.00 | 3,630.00 |
| | | | | | | | *Check Total:* | *3,630.00* | *3,630.00* |
| **141** | **2/27/2009** | **02/09 KNO319** | **ROBERT F KNOX** | | | | | | |
| 8TH & TOWNSEND LAV | | 12127 | | 60490 | DE | 7/21/2008 | 8/20/2008 | 5,000.00 | 5,000.00 |
| | | | | | | | *Check Total:* | *5,000.00* | *5,000.00* |
| **142** | **2/27/2009** | **02/09 KRO978** | **KROLL** | | | | | | |
| BACKGROUND CHECK | | 465078 | | 63150 | @ | 1/30/2009 | 2/28/2009 | 74.37 | 74.37 |
| BACKGROUND CHECK | | 306167 | | 63150 | @ | 1/30/2009 | 1/30/2009 | 179.93 | 179.93 |
| BACKGROUND CHECK | | 306167 | | 63150 | @ | 1/30/2009 | 1/30/2009 | 69.41 | 69.41 |
| BACKGROUND CHECK | | 306167 | | 60230 | EP | 1/30/2009 | 1/30/2009 | 175.25 | 175.25 |
| | | | | | | | *Check Total:* | *498.96* | *498.96* |
| **143** | **2/27/2009** | **02/09 MIN321** | **MINUTEMAN PRESS** | | | | | | |
| S.KONDOR-EPMI BUSI | | 5050 | | 60250 | EP | 1/8/2009 | 1/18/2009 | 55.23 | 55.23 |
| A.GARCIA BUSINESS ( | | 5055 | | 60250 | EP | 1/8/2009 | 1/18/2009 | 56.21 | 56.21 |
| | | | | | | | *Check Total:* | *111.44* | *111.44* |
| **144** | **2/27/2009** | **02/09 MON320** | **MONFRIC REALITY, INC** | | | | | | |
| COUVIL 12/08 | | 595 | | 60490 | EP | 12/10/2008 | 1/26/2009 | 200.00 | 200.00 |
| LIBVIL 12/08 | | 601 | | 60490 | EP | 12/10/2008 | 1/26/2009 | 20.00 | 20.00 |
| | | | | | | | *Check Total:* | *220.00* | *220.00* |
| **145** | **2/27/2009** | **02/09 OFF633** | **OFFICE DEPOT** | | | | | | |
| WRIST REST-1/09 | | 461732055-001 | | 60250 | AD | 1/27/2009 | 2/26/2009 | 16.30 | 16.30 |
| | | | | | | | *Check Total:* | *16.30* | *16.30* |
| **146** | **2/27/2009** | **02/09 OFF700** | **OFFICE DEPOT** | | | | | | |
| PEN,PAPER,CALENDA | | 458391183-001 | | 60250 | AD | 1/5/2009 | 2/4/2009 | 121.78 | 121.78 |
| PAPER TOWEL & CRE/ | | 458391326-001 | | 60250 | AD | 1/5/2009 | 2/4/2009 | 63.40 | 63.40 |
| COFFEE CREAMER 1/£ | | 458391346-001 | | 60250 | AD | 1/5/2009 | 2/4/2009 | 26.45 | 26.45 |
| | | | | | | | *Check Total:* | *211.63* | *211.63* |
| **147** | **2/27/2009** | **02/09 PAC416** | **PACIFIC OFFICE AUTOMATION** | | | | | | |
| 2/09 pymt-copiers frm Al | | 09029376822 | | 63210 | @ | 1/22/2009 | 2/15/2009 | 176.14 | 176.14 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/09 pymt-copiers frm Al | | 09029376822 | | 63210 | @ | 1/22/2009 | 2/15/2009 | 176.15 | 176.15 |
| | | | | | | | Check Total: | 352.29 | 352.29 |
| **148** | **2/27/2009** | **02/09** | **PIT856** | **PITNEY BOWES INC.** | | | | | |
| 1/09 POSTAGE MAHCII | | 8585234-JA09 | | 60380 | AD | 1/13/2009 | 2/12/2009 | 964.98 | 964.98 |
| | | | | | | | Check Total: | 964.98 | 964.98 |
| **149** | **2/27/2009** | **02/09** | **PUR856** | **PURCHASE POWER** | | | | | |
| 12/19-12/21/08 POSTAC | | 03196825 109 | | 60270 | AD | 1/7/2009 | 2/3/2009 | 2,018.99 | 2,018.99 |
| | | | | | | | Check Total: | 2,018.99 | 2,018.99 |
| **150** | **2/27/2009** | **02/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| T.MOORE w/e 12/19/08 | | 23017352 | | 50150 | AG | 12/23/2008 | 12/23/2008 | 3,668.34 | 3,668.34 |
| | | | | | | | Check Total: | 3,668.34 | 3,668.34 |
| **151** | **2/27/2009** | **02/09** | **SPE431** | **SPECIALTY GRAPHICS, INC.** | | | | | |
| CHECK STOCK- 1/13/09 | | 20019 | | 60250 | AG | 1/13/2009 | 2/12/2009 | 324.60 | 324.60 |
| 1099 FORMS 1/09 | | 20038 | | 60250 | AG | 1/14/2009 | 2/13/2009 | 88.75 | 88.75 |
| | | | | | | | Check Total: | 413.35 | 413.35 |
| **152** | **2/27/2009** | **02/09** | **TMO518** | **T-MOBILE** | | | | | |
| #375230318 12/29-1/28/ | | 375230318 209 | | 60290 | EX | 1/29/2009 | 2/25/2009 | 49.18 | 49.18 |
| #375230318 12/29-1/28/ | | 375230318 209 | | 63280 | @ | 1/29/2009 | 2/25/2009 | 109.16 | 109.16 |
| #375230318 12/29-1/28/ | | 375230318 209 | | 60290 | DE | 1/29/2009 | 2/25/2009 | 0.96 | 0.96 |
| #375230318 12/29-1/28/ | | 375230318 209 | | 63280 | @ | 1/29/2009 | 2/25/2009 | 412.41 | 412.41 |
| #375230318 12/29-1/28/ | | 375230318 209 | | 60290 | AG | 1/29/2009 | 2/25/2009 | 10.32 | 10.32 |
| 10/29/08-11/28/08 | | 375230318 1208 | | 63280 | @ | 11/29/2008 | 12/25/2008 | 148.53 | 148.53 |
| | | | | | | | Check Total: | 730.56 | 730.56 |
| **153** | **2/27/2009** | **02/09** | **ULT200** | **THE ULTIMATE SOFTWARE GROUP, INC** | | | | | |
| TRAINING CLASS 11/17 | | INV166213 | | 16002 | AG | 11/30/2008 | 12/30/2008 | 790.00 | 790.00 |
| | | | | | | | Check Total: | 790.00 | 790.00 |
| **154** | **2/27/2009** | **02/09** | **VER962** | **VERIZON WIRELESS** | | | **Unused - Continued Check** | | |
| Carried to 156 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **155** | **2/27/2009** | **02/09** | **VER962** | **VERIZON WIRELESS** | | | **Unused - Continued Check** | | |
| Carried to 156 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **156** | **2/27/2009** | **02/09** | **VER962** | **VERIZON WIRELESS** | | | | | |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 147.78 | 147.78 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 127.06 | 127.06 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 105.36 | 105.36 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 65.81 | 65.81 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 52.68 | 52.68 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 42.27 | 42.27 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | EP | 1/16/2009 | 2/11/2009 | 1,626.44 | 1,626.44 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | MI | 1/16/2009 | 2/11/2009 | 85.55 | 85.55 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 64.32 | 64.32 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | EX | 1/16/2009 | 2/11/2009 | 107.95 | 107.95 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 52.68 | 52.68 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 116.69 | 116.69 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 103.30 | 103.30 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 52.68 | 52.68 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | DE | 1/16/2009 | 2/11/2009 | 274.29 | 274.29 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 188.60 | 188.60 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 103.30 | 103.30 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 106.20 | 106.20 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 53.13 | 53.13 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 57.70 | 57.70 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 101.75 | 101.75 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 105.20 | 105.20 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 50.62 | 50.62 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 120.07 | 120.07 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 102.91 | 102.91 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 50.62 | 50.62 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | HR | 1/16/2009 | 2/11/2009 | 263.04 | 263.04 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 672.41 | 672.41 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | AD | 1/16/2009 | 2/11/2009 | 1,074.62 | 1,074.62 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 42.27 | 42.27 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 331.45 | 331.45 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 122.74 | 122.74 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 53.89 | 53.89 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 138.11 | 138.11 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 64.32 | 64.32 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 108.72 | 108.72 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 75.42 | 75.42 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | AG | 1/16/2009 | 2/11/2009 | 121.12 | 121.12 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 327.96 | 327.96 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 60290 | AD | 1/16/2009 | 2/11/2009 | 48.81 | 48.81 |
| #671153032-1 12/17-1/1 | | 0727134589 | | 63280 | @ | 1/16/2009 | 2/11/2009 | 92.17 | 92.17 |
| | | | | | | | *Check Total:* | *7,829.99* | *7,829.99* |
| **157** | **2/27/2009** | **02/09** | **XCE777** | **THE XCEL GROUP LLC** | | | | | |
| T.FUJIMURA w/e 1/18/0 | | T09010 | | 50150 | AG | 1/20/2009 | 1/20/2009 | 2,730.00 | 2,730.00 |
| | | | | | | | *Check Total:* | *2,730.00* | *2,730.00* |
| **158** | **2/27/2009** | **02/09** | **COR263** | **COR-O-VAN MOVING & STORAG** | | | | | |
| 12/1-12/31/08 BOX STO | | RS2094021 | | 60250 | AD | 12/31/2008 | 1/30/2009 | 875.01 | 875.01 |
| | | | | | | | *Check Total:* | *875.01* | *875.01* |
| **159** | **2/27/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | | |
| 2/09 BANK FEE-CNB | | 022709 | | 20500 | @ | 2/27/2009 | 2/27/2009 | 50.00 | 50.00 |
| | | | | | | | *Check Total:* | *50.00* | *50.00* |
| **160** | **2/27/2009** | **02/09** | **PINFRA** | **Pine & Franklin - CA LLC** | | | | | |
| EQUITY CONTRIB-DRA | | 022009 | | 17076 | IM | 2/20/2009 | 2/20/2009 | 5,424.09 | 5,424.09 |
| | | | | | | | *Check Total:* | *5,424.09* | *5,424.09* |
| **161** | **3/2/2009** | **03/09** | **JOH200** | **JOHN RIMBACH** | | | | | |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 224 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCH 09 SRVC | | 030109 | | 60415 | ES | 3/1/2009 | 3/2/2009 | 20,000.00 | 20,000.00 |
| | | | | | | | *Check Total:* | *20,000.00* | *20,000.00* |
| **162** | **3/3/2009** | **03/09** | **EVA944** | **ARTHUR F EVANS** | | | | | |
| 3/3/09 PYMT-PER EMAI | | 030309 | | 22020 | @ | 3/3/2009 | 3/3/2009 | 20,000.00 | 20,000.00 |
| | | | | | | | *Check Total:* | *20,000.00* | *20,000.00* |
| **163** | **3/4/2009** | **03/09** | **MEN925** | **MENLO REAL ESTATE ADVISORS LLC** | | | | | |
| SRVC 1/16-1/31/09 | | 40 | | 90900 | IM | 2/2/2009 | 2/12/2009 | 1,100.00 | 1,100.00 |
| | | | | | | | *Check Total:* | *1,100.00* | *1,100.00* |
| **164** | **3/4/2009** | **03/09** | **SAT236** | **SATISFACTS RESEARCH, LLC** | | | | ***Unused - Continued Check*** | |
| Carried to 166 | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **165** | **3/4/2009** | **03/09** | **SAT236** | **SATISFACTS RESEARCH, LLC** | | | | ***Unused - Continued Check*** | |
| Carried to 166 | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **166** | **3/4/2009** | **03/09** | **SAT236** | **SATISFACTS RESEARCH, LLC** | | | | | |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 767.25 | 767.25 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 487.50 | 487.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 375.37 | 375.37 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 448.50 | 448.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 360.75 | 360.75 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 627.75 | 627.75 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 351.00 | 351.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 429.00 | 429.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 546.00 | 546.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 292.50 | 292.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 526.50 | 526.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 253.50 | 253.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 390.00 | 390.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 272.49 | 272.49 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 390.00 | 390.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 307.13 | 307.13 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 292.50 | 292.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 955.50 | 955.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 545.25 | 545.25 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 565.50 | 565.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 195.00 | 195.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 953.25 | 953.25 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 858.00 | 858.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 312.51 | 312.51 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 331.50 | 331.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 507.00 | 507.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 468.00 | 468.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 465.00 | 465.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 331.50 | 331.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 360.75 | 360.75 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 615.00 | 615.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 448.50 | 448.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 975.00 | 975.00 |

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | Due Date | Invoice | Check |
| Reference | | Invoice Number | | Number | | Date | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 312.00 | 312.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 1,266.00 | 1,266.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 729.00 | 729.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 390.00 | 390.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 507.00 | 507.00 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 370.50 | 370.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 370.50 | 370.50 |
| 1st PYMT-Annual Surve | | 021909 1st | | 63720 | @ | 2/19/2009 | 2/19/2009 | 1,728.75 | 1,728.75 |
| | | | | | | | Check Total: | 21,678.75 | 21,678.75 |
| **167** | **3/4/2009** | **03/09** | **ATT958** | **AT & T** | | | | | |
| 234-341-2601 2/7-3/6/09 | | 3412601 209 | | 60280 | AD | 2/7/2009 | 3/7/2009 | 344.17 | 344.17 |
| 2/13-3/12/09 510-627-0( | | 6270097 209 | | 60280 | AD | 2/13/2009 | 3/9/2009 | 48.36 | 48.36 |
| | | | | | | | Check Total: | 392.53 | 392.53 |
| **168** | **3/4/2009** | **03/09** | **CAL133** | **CALIFORNIA CHAMBER OF COM** | | | | | |
| 2009 CALIFORNIA LAB( | | 10340335 | | 60090 | HR | 2/5/2009 | 2/5/2009 | 266.86 | 266.86 |
| | | | | | | | Check Total: | 266.86 | 266.86 |
| **169** | **3/4/2009** | **03/09** | **CIT305** | **CITY NATIONAL BANK** | | | | | |
| 1/8-2/4/09-FINANCE CH | | 50033815 209 | | 91000 | ES | 2/4/2009 | 3/2/2009 | 54.59 | 54.59 |
| #4484863350019343 12 | | 50019343 1208 | | 91100 | EP | 12/4/2009 | 12/29/2009 | 29.00 | 29.00 |
| #4484863350019343 12 | | 50019343 1208 | | 91000 | EP | 12/4/2009 | 12/29/2009 | 4.82 | 4.82 |
| 1/8-2/4/09-CAL CHAMBI | | 50033815 209 | | 60220 | ES | 2/4/2009 | 3/2/2009 | 137.81 | 137.81 |
| 1/8-2/4/09-GAS | | 50033815 209 | | 60160 | ES | 2/4/2009 | 3/2/2009 | 35.00 | 35.00 |
| | | | | | | | Check Total: | 261.22 | 261.22 |
| **170** | **3/4/2009** | **03/09** | **COR123** | **COR-O-VAN SECURE DESTRUCTION, INC** | | | | | |
| SHREDDING SRVC 1/0 | | DN1014584 | | 60250 | AD | 1/31/2009 | 2/15/2009 | 40.00 | 40.00 |
| | | | | | | | Check Total: | 40.00 | 40.00 |
| **171** | **3/4/2009** | **03/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 173 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **172** | **3/4/2009** | **03/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 173 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| **173** | **3/4/2009** | **03/09** | **FED722** | **FEDEX** | | | | | |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 13.86 | 13.86 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 20.58 | 20.58 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 6.20 | 6.20 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 18.51 | 18.51 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 5.83 | 5.83 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 34.89 | 34.89 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 19.34 | 19.34 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 6.93 | 6.93 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 20.58 | 20.58 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 31.64 | 31.64 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 30.92 | 30.92 |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 226 of 287

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | Due Date | Invoice | Check |
| Reference | | Invoice Number | | Number | | Date | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 13.86 | 13.86 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 47.53 | 47.53 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 12.41 | 12.41 |
| #9-089-31732 | | 9-089-31732 | | 63250 | AD | 2/13/2009 | 2/28/2009 | 10.61 | 10.61 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 25.44 | 25.44 |
| #9-089-31732 | | 9-089-31732 | | 63250 | AD | 2/13/2009 | 2/28/2009 | 11.58 | 11.58 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 27.39 | 27.39 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 5.07 | 5.07 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 31.42 | 31.42 |
| #9-089-31732 | | 9-089-31732 | | 60270 | DE | 2/13/2009 | 2/28/2009 | 121.47 | 121.47 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 51.28 | 51.28 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 31.61 | 31.61 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 12.53 | 12.53 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 11.58 | 11.58 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 12.41 | 12.41 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 10.89 | 10.89 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 6.21 | 6.21 |
| #9-089-31732 | | 9-089-31732 | | 60270 | AD | 2/13/2009 | 2/28/2009 | 137.30 | 137.30 |
| #9-089-31732 | | 9-089-31732 | | 60270 | EP | 2/13/2009 | 2/28/2009 | 29.98 | 29.98 |
| #9-089-31732 | | 9-089-31732 | | 63250 | @ | 2/13/2009 | 2/28/2009 | 12.41 | 12.41 |
| #9-089-31732 | | 9-089-31732 | | 63250 | AD | 2/13/2009 | 2/28/2009 | 10.61 | 10.61 |
| | | | | | | | *Check Total:* | *842.87* | *842.87* |
| **174** | **3/4/2009** | **03/09** | **GRA138** | **Graphic Reproduction** | | | | | |
| GRAPHIC SRVC-AFED | | AFED SRVC-MNTHLY PYMT | | 60490 | DE | 2/1/2009 | 2/1/2009 | 1,000.00 | 1,000.00 |
| | | | | | | | *Check Total:* | *1,000.00* | *1,000.00* |
| **175** | **3/4/2009** | **03/09** | **HEEEXP** | **BRANDON HEEZEN** | | | | | |
| AIRLINE TICKET-1/19/0 | | 121708-11909 | | 60165 | EP | 2/8/2009 | 2/8/2009 | 98.56 | 98.56 |
| STAMPS-HOME OFFIC | | 121708-11909 | | 60270 | EP | 2/8/2009 | 2/8/2009 | 42.00 | 42.00 |
| HOLIDAY CARDS FOR | | 121708-11909 | | 60255 | EP | 2/8/2009 | 2/8/2009 | 9.76 | 9.76 |
| TOLL EXP 2/3/09 | | 121708-11909 | | 60160 | EP | 2/8/2009 | 2/8/2009 | 4.00 | 4.00 |
| CELL EXP 12/22 & 1/22. | | 121708-11909 | | 60290 | EP | 2/8/2009 | 2/8/2009 | 198.14 | 198.14 |
| | | | | | | | *Check Total:* | *352.46* | *352.46* |
| **176** | **3/4/2009** | **03/09** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| D & O Insur. 09-10 | | NHP626872 | | 60430 | EX | 2/1/2009 | 2/1/2009 | 5,780.00 | 5,780.00 |
| D & O Insur. 09-10 | | NHP626872 | | 91000 | EX | 2/1/2009 | 2/1/2009 | 168.21 | 168.21 |
| | | | | | | | *Check Total:* | *5,948.21* | *5,948.21* |
| **177** | **3/4/2009** | **03/09** | **IFS900** | **INFINITI FINANCIAL SERVICES** | | | | | |
| 2/09 PYMT AND LATE F | | 9343344 209 | | 60120 | EX | 2/9/2009 | 3/2/2009 | 655.00 | 655.00 |
| | | | | | | | *Check Total:* | *655.00* | *655.00* |
| **178** | **3/4/2009** | **03/09** | **IRO271** | **IRON MOUNTAIN INFORMATION MGMT, INC** | | | | | |
| OFFSITE DATA STORA | | 30019972 | | 60250 | AD | 1/31/2009 | 3/2/2009 | 208.35 | 208.35 |
| | | | | | | | *Check Total:* | *208.35* | *208.35* |
| **179** | **3/4/2009** | **03/09** | **IRO601** | **IRON MOUNTAIN** | | | | | |
| OFFSITE TAPE STORA | | 102214149 | | 60250 | AD | 1/31/2009 | 3/2/2009 | 239.07 | 239.07 |

| Database: | AFEVANS | Check Register | Page: | 28 |
|---|---|---|---|---|
| | | AFECO\EPMI | Date: | 3/10/2009 |
| | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 239.07 | 239.07 |
| **180** | **3/4/2009** | **03/09** | **KAT270** | **KATHLEEN MCGUIRE** | | | | | |
| srvc 2/23-2/27/09 | | 030209 | | 60415 | AG | 3/2/2009 | 3/2/2009 | 5,390.00 | 5,390.00 |
| | | | | | | | Check Total: | 5,390.00 | 5,390.00 |
| **181** | **3/4/2009** | **03/09** | **MCI103** | **MCI** | | | | | |
| CONFERCE CALL- 12/2 | | 10883880 | | 60280 | HR | 2/1/2009 | 3/3/2009 | 7.74 | 7.74 |
| CONFERCE CALL- 12/2 | | 10883880 | | 60280 | EX | 2/1/2009 | 3/3/2009 | 18.10 | 18.10 |
| CONFERCE CALL- 12/2 | | 10883880 | | 60280 | DE | 2/1/2009 | 3/3/2009 | 37.86 | 37.86 |
| CONFERCE CALL- 12/2 | | 10883880 | | 60280 | EP | 2/1/2009 | 3/3/2009 | 67.59 | 67.59 |
| CONFERCE CALL- 12/2 | | 10883880 | | 60280 | AD | 2/1/2009 | 3/3/2009 | 433.57 | 433.57 |
| | | | | | | | Check Total: | 564.86 | 564.86 |
| **182** | **3/4/2009** | **03/09** | **MIN321** | **MINUTEMAN PRESS** | | | | | |
| 500 winter 2009 NEWSL | | 5058 | | 60250 | AD | 1/9/2009 | 1/19/2009 | 1,266.52 | 1,266.52 |
| | | | | | | | Check Total: | 1,266.52 | 1,266.52 |
| **183** | **3/4/2009** | **03/09** | **OFF700** | **OFFICE DEPOT** | | | | | |
| KEY BOARD PAD 1/19/ | | 460688444-001 | | 60250 | AD | 1/19/2009 | 2/18/2009 | -16.52 | -16.52 |
| PAPER & PENS 12/22/C | | 457249110-001 | | 60250 | AD | 12/22/2008 | 1/21/2009 | 312.00 | 312.00 |
| PAPER,ENVELOPES,TI | | 455639198-001 | | 60250 | AD | 12/8/2008 | 1/7/2009 | 216.27 | 216.27 |
| | | | | | | | Check Total: | 511.75 | 511.75 |
| **184** | **3/4/2009** | **03/09** | **REN126** | **RENTAL HOUSING ASSOCIATIO** | | | | | |
| RHO fee's 2/09 | | 5057-09 | | 63650 | @ | 2/1/2009 | 3/3/2009 | 408.00 | 408.00 |
| RHO fee's 2/09 | | 5057-09 | | 63650 | @ | 2/1/2009 | 3/3/2009 | 363.00 | 363.00 |
| RHO fee's 2/09 | | 5057-09 | | 63650 | @ | 2/1/2009 | 3/3/2009 | 654.00 | 654.00 |
| RHO fee's 2/09 | | 5057-09 | | 63650 | @ | 2/1/2009 | 3/3/2009 | 468.00 | 468.00 |
| | | | | | | | Check Total: | 1,893.00 | 1,893.00 |
| **185** | **3/4/2009** | **03/09** | **REZ210** | **REZNICK GROUP, P C** | | | | | |
| NORTH PARK 2-PREP | | 499287 | | 60490 | EP | 2/17/2009 | 2/17/2009 | 700.00 | 700.00 |
| LAKESIDE PARK LP-FE | | 499295 | | 27500 | IM | 2/17/2009 | 2/17/2009 | 2,700.00 | 2,700.00 |
| | | | | | | | Check Total: | 3,400.00 | 3,400.00 |
| **186** | **3/4/2009** | **03/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| T.MOORE w/e 12/12/08 | | 22980538 | | 50150 | AG | 12/17/2008 | 12/17/2008 | 3,668.34 | 3,668.34 |
| | | | | | | | Check Total: | 3,668.34 | 3,668.34 |
| **187** | **3/4/2009** | **03/09** | **SIE660** | **SIERRA SPRINGS** | | | | | |
| WATER MACHINES 2/0 | | 020927369114845642 | | 60250 | AD | 2/6/2009 | 2/6/2009 | 168.59 | 168.59 |
| | | | | | | | Check Total: | 168.59 | 168.59 |
| **188** | **3/4/2009** | **03/09** | **TML191** | **TM LEASING** | | | | | |
| 1/11/09-4/10/09 water & | | CNIN621391L | | 60380 | AD | 12/19/2008 | 1/8/2009 | 976.16 | 976.16 |
| | | | | | | | Check Total: | 976.16 | 976.16 |
| **189** | **3/4/2009** | **03/09** | **ULT200** | **THE ULTIMATE SOFTWARE GROUP, INC** | | | | | |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 228 of 287

| Database: | AFEVANS | Check Register | Page: | 29 |
|---|---|---|---|---|
| | | AFECO\EPMI | Date: | 3/10/2009 |
| | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMPLEMENTATION-12/( | | INV169932 | | 16002 | HR | 12/31/2008 | 1/30/2009 | 227.50 | 227.50 |
| | | | | | | | Check Total: | 227.50 | 227.50 |
| **190** | **3/4/2009** | **03/09** | **WEBEXP** | **DEBRA SOBECK** | | | | | |
| FLOWERS FOR EMPL( | | 022009 | | 60225 | AD | 2/20/2009 | 2/20/2009 | 76.13 | 76.13 |
| | | | | | | | Check Total: | 76.13 | 76.13 |
| **191** | **3/4/2009** | **03/09** | **WES889** | **WESTERN TRIANGLE LLC** | | | | | |
| SEATTLE OFFICE REN | | W2125-400-afev 309 | | 60100 | DE | 2/24/2009 | 3/2/2009 | 5,180.45 | 5,180.45 |
| | | | | | | | Check Total: | 5,180.45 | 5,180.45 |
| **192** | **3/4/2009** | **03/09** | **XCE777** | **THE XCEL GROUP LLC** | | | | | |
| T.FUJIMURA w/e 1/11/0 | | T09005 | | 50150 | AG | 1/12/2009 | 1/12/2009 | 3,325.00 | 3,325.00 |
| | | | | | | | Check Total: | 3,325.00 | 3,325.00 |
| **193** | **3/5/2009** | **03/09** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | | | |
| PAY OUTSTANDING B/ | | 030409 | | 20202 | @ | 3/4/2009 | 3/4/2009 | 13,500.00 | 13,500.00 |
| TO CVR MARINA VIEW | | MARVIE 30409 | | 50130 | DE | 3/4/2009 | 3/4/2009 | 6.14 | 6.14 |
| | | | | | | | Check Total: | 13,506.14 | 13,506.14 |
| **194** | **3/5/2009** | **03/09** | **APA667** | **APARTMENT GEAR INC.** | | | | | |
| NOV 08 SRVC | | 8929 | | 60230 | HR | 11/1/2008 | 11/1/2008 | 650.00 | 650.00 |
| | | | | | | | Check Total: | 650.00 | 650.00 |
| **195** | **3/5/2009** | **03/09** | **CAL139** | **ERIN CALVERT** | | | | | |
| BACK UP w/ CONTROL | | 030409 | | 94991 | EP | 3/4/2009 | 3/4/2009 | 3,100.00 | 3,100.00 |
| | | | | | | | Check Total: | 3,100.00 | 3,100.00 |
| **196** | **3/5/2009** | **03/09** | **PAH225** | **PAHL & MCCAY** | | | | | |
| 12/08 SRVC-C.WRIGHT | | 85491 | | 60030 | HR | 1/8/2009 | 2/7/2009 | 142.00 | 142.00 |
| | | | | | | | Check Total: | 142.00 | 142.00 |
| **197** | **3/5/2009** | **03/09** | **TURKAP** | **TURK STREET APARTMENTS** | | | | | |
| MNTHLY RENT | | | | 60100 | AD | 3/1/2009 | 3/1/2009 | 1,300.00 | 1,300.00 |
| | | | | | | | Check Total: | 1,300.00 | 1,300.00 |
| **198** | **3/5/2009** | **03/09** | **HANINS** | **JOHN HANCOCK INSURANCE COMPANY** | | | | | |
| #08135132-2 - DUPLIC/ | | 081351322 309 | | 90600 | AD | 3/2/2009 | 3/2/2009 | 20.00 | 20.00 |
| | | | | | | | Check Total: | 20.00 | 20.00 |
| **199** | **3/5/2009** | **03/09** | **BELEMP** | **RICK BELL** | | | | | |
| SPINNAKER-LLC reinst | | 01052009 | | 60490 | DE | 1/5/2009 | 1/5/2009 | 218.00 | 218.00 |
| | | | | | | | Check Total: | 218.00 | 218.00 |
| **200** | **3/5/2009** | **03/09** | **COLEEX** | **EILEEN COLEMAN** | | | | | |
| CELL EXP-E.COLEMAN | | 021509 | | 60290 | DE | 2/15/2009 | 2/15/2009 | 51.89 | 51.89 |
| | | | | | | | Check Total: | 51.89 | 51.89 |

| Database: | AFEVANS | Check Register | Page: | 30 |
|---|---|---|---|---|
| | | AFECO\EPMI | Date: | 3/10/2009 |
| | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **201** | **3/5/2009** | **03/09** | **DMV942** | **DMV RENEWAL** | | | | | |
| ART 09 REGISTRATION | | 5Z6F154 209 | | 60480 | EX | 2/5/2009 | 4/2/2009 | 422.00 | 422.00 |
| | | | | | | | *Check Total:* | *422.00* | *422.00* |
| **202** | **3/5/2009** | **03/09** | **DONEXP** | **JIE DONG** | | | | | |
| MILEAGE REIMB 2/10-2 | | 021009-22009 | | 60160 | EP | 2/27/2009 | 2/27/2009 | 295.93 | 295.93 |
| | | | | | | | *Check Total:* | *295.93* | *295.93* |
| **203** | **3/5/2009** | **03/09** | **EDE111** | **EDEN PLAZA CAFE** | | | | | |
| EPMI REGIONAL MTG- | | 1992 | | 60240 | EP | 1/20/2009 | 2/19/2009 | 48.94 | 48.94 |
| EPMI SR MGMT MTG. 2 | | 1543 | | 60240 | EP | 2/13/2009 | 3/15/2009 | 80.99 | 80.99 |
| | | | | | | | *Check Total:* | *129.93* | *129.93* |
| **204** | **3/5/2009** | **03/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 207 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **205** | **3/5/2009** | **03/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 207 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **206** | **3/5/2009** | **03/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 207 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **207** | **3/5/2009** | **03/09** | **FED722** | **FEDEX** | | | | | |
| #9-105-95157-P.WADE | | 9-105-95157 | | 19990 | @ | 2/27/2009 | 3/14/2009 | 12.40 | 12.40 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 4.78 | 4.78 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 15.20 | 15.20 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 12.03 | 12.03 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 34.78 | 34.78 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 14.41 | 14.41 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 10.49 | 10.49 |
| #9-105-95157 | | 9-105-95157 | | 63250 | AD | 2/27/2009 | 3/14/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 22.19 | 22.19 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 5.83 | 5.83 |
| #9-105-95157 | | 9-105-95157 | | 60270 | AD | 2/27/2009 | 3/14/2009 | 57.20 | 57.20 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 14.32 | 14.32 |
| #9-097-77296 | | 9-097-77296 | | 63250 | AD | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 33.18 | 33.18 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 6.67 | 6.67 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 16.84 | 16.84 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 14.41 | 14.41 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 27.64 | 27.64 |
| #9-105-95157 | | 9-105-95157 | | 63250 | AD | 2/27/2009 | 3/14/2009 | 122.95 | 122.95 |
| #9-097-77296 | | 9-097-77296 | | 63250 | AD | 2/20/2009 | 3/7/2009 | 15.52 | 15.52 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 15.20 | 15.20 |
| #9-105-95157 | | 9-105-95157 | | 63250 | @ | 2/27/2009 | 3/14/2009 | 3.70 | 3.70 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 22.19 | 22.19 |

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | Due Date | Invoice | Check |
| Reference | | Invoice Number | | Number | | Date | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-105-95157 | | 9-105-95157 | | 60270 | DE | 2/27/2009 | 3/14/2009 | 39.28 | 39.28 |
| #9-105-95157-C.WIRGH | | 9-105-95157 | | 19990 | @ | 2/27/2009 | 3/14/2009 | 42.71 | 42.71 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 5.67 | 5.67 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 4.94 | 4.94 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 27.39 | 27.39 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 31.44 | 31.44 |
| #9-097-77296 | | 9-097-77296 | | 60270 | AD | 2/20/2009 | 3/7/2009 | 18.45 | 18.45 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | AD | 2/20/2009 | 3/7/2009 | 28.97 | 28.97 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 14.96 | 14.96 |
| #9-097-77296 | | 9-097-77296 | | 60270 | DE | 2/20/2009 | 3/7/2009 | 21.81 | 21.81 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 35.93 | 35.93 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 23.71 | 23.71 |
| #9-097-77296 | | 9-097-77296 | | 63250 | AD | 2/20/2009 | 3/7/2009 | 62.65 | 62.65 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 12.22 | 12.22 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 23.64 | 23.64 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 29.02 | 29.02 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 14.41 | 14.41 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 32.19 | 32.19 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 14.41 | 14.41 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 13.03 | 13.03 |
| #9-097-77296 | | 9-097-77296 | | 63250 | @ | 2/20/2009 | 3/7/2009 | 10.61 | 10.61 |
| | | | | | | | *Check Total:* | 1,189.10 | 1,189.10 |
| **208** | **3/5/2009** | **03/09** | **GOL250** | **GOLDEN STATE OVERNIGHT** | | | | | |
| #1744707 | | 1744707 | | 63250 | @ | 2/28/2009 | 3/30/2009 | 8.30 | 8.30 |
| #1744707 | | 1744707 | | 63250 | @ | 2/28/2009 | 3/30/2009 | 8.30 | 8.30 |
| #1744707 | | 1744707 | | 63250 | @ | 2/28/2009 | 3/30/2009 | 4.15 | 4.15 |
| #1744707 | | 1744707 | | 63250 | @ | 2/28/2009 | 3/30/2009 | 4.15 | 4.15 |
| #1744707 | | 1744707 | | 63250 | @ | 2/28/2009 | 3/30/2009 | 8.30 | 8.30 |
| #1744707 | | 1744707 | | 63250 | @ | 2/28/2009 | 3/30/2009 | 8.30 | 8.30 |
| | | | | | | | *Check Total:* | 41.50 | 41.50 |
| **209** | **3/5/2009** | **03/09** | **NOR147** | **NORTH COAST COURIERS, INC** | | | | | |
| US BANK/B of SF Picku | | 215180 | | 60270 | AG | 2/27/2009 | 2/27/2009 | 78.00 | 78.00 |
| | | | | | | | *Check Total:* | 78.00 | 78.00 |
| **210** | **3/5/2009** | **03/09** | **ULT200** | **THE ULTIMATE SOFTWARE GROUP, INC** | | | | | |
| IMPLEMENTAION FEE | | INV174905 | | 16002 | HR | 1/31/2009 | 3/2/2009 | 187.50 | 187.50 |
| | | | | | | | *Check Total:* | 187.50 | 187.50 |
| **211** | **3/5/2009** | **03/09** | **UNU406** | **UNUM LIFE INSURANCE** | | | | | |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 231 of 287

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG TERM CARE AD. | | 0138680 209 | | 20300 | @ | 2/13/2009 | 3/15/2009 | 16.00 | 16.00 |
| | | | | | | | *Check Total:* | *16.00* | *16.00* |
| **5869** | **3/5/2009** | **03/09** | **AME650** | **AMERICAN HERITAGE LIFE IN** | | | | *Voided Check* | |
| stale dated check | | M0192338129 | | 20300 | EP | 5/9/2007 | 5/24/2007 | -20.40 | -20.40 |
| stale dated check | | M0192339129 | | 20300 | EP | 5/9/2007 | 5/24/2007 | -74.00 | -74.00 |
| stale dated check | | M01SG992129 | | 20300 | ES | 5/9/2007 | 5/24/2007 | -158.84 | -158.84 |
| stale dated check | | M01SG994129 | | 20300 | ES | 5/9/2007 | 5/24/2007 | -27.00 | -27.00 |
| stale dated check | | M01SG042129 | | 20300 | AG | 5/9/2007 | 5/24/2007 | -47.04 | -47.04 |
| stale dated check | | M01SG042129 | | 20300 | EP | 5/9/2007 | 5/24/2007 | -20.00 | -20.00 |
| | | | | | | | *Check Total:* | *-347.28* | *-347.28* |
| **5998** | **3/5/2009** | **03/09** | **GRE174** | **ALAN F GREENWALD** | | | | *Voided Check* | |
| stale dated check | | REIMB 2006 FLEX SPENDING | | 50140 | EX | 2/28/2008 | 2/28/2008 | -1,888.95 | -1,888.95 |
| | | | | | | | *Check Total:* | *-1,888.95* | *-1,888.95* |
| **6147** | **12/9/2008** | **12/08** | **ANS837** | **ANSOTECH INC** | | | | | |
| 11/08 WEBSITE T&A | | TS3110 | | 50200 | @ | 11/16/2008 | 12/16/2008 | 1,319.70 | 1,319.70 |
| | | | | | | | *Check Total:* | *1,319.70* | *1,319.70* |
| **6148** | **12/9/2008** | **12/08** | **CLA105** | **Claremont** | | | | | |
| DEC 2008 EAP PREMIU | | 18087 | | 20300 | @ | 11/18/2008 | 12/2/2008 | 1,325.50 | 1,325.50 |
| | | | | | | | *Check Total:* | *1,325.50* | *1,325.50* |
| **6149** | **12/9/2008** | **12/08** | **VIS452** | **VISION SERVICE PLAN** | | | | | |
| DECEMBER 2008 | | 12200579-1 1208 | | 14500 | @ | 11/20/2008 | 11/20/2008 | 3,075.27 | 3,075.27 |
| | | | | | | | *Check Total:* | *3,075.27* | *3,075.27* |
| **6150** | **12/23/2008** | **12/08** | **CER109** | **CERIDIAN** | | | | | |
| DIRECT DEPOSIT FEE | | 10199711 | | 50200 | AD | 12/2/2008 | 12/12/2008 | 280.90 | 280.90 |
| NEW FACSIMILE SIGN/ | | 10199917 | | 50200 | AD | 12/2/2008 | 12/12/2008 | 297.00 | 297.00 |
| CHECK PRINTING FEE | | 33227691 | | 50200 | AD | 12/1/2008 | 12/11/2008 | 327.10 | 327.10 |
| | | | | | | | *Check Total:* | *905.00* | *905.00* |
| **6151** | **12/23/2008** | **12/08** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| DEC 08 WC INSTALLMI | | 191385 | | 20300 | @ | 11/3/2008 | 12/15/2008 | 418.00 | 418.00 |
| DEC 08 WC INSTALLMI | | 191385 | | 20300 | @ | 11/3/2008 | 12/15/2008 | 71,556.00 | 71,556.00 |
| DEC 08 WC INSTALLMI | | 191385 | | 20300 | @ | 11/3/2008 | 12/15/2008 | 467.00 | 467.00 |
| | | | | | | | *Check Total:* | *72,441.00* | *72,441.00* |
| **6152** | **12/23/2008** | **12/08** | **KAI600** | **KAISER FOUNDATION HEALTH PLAN** | | | | | |
| 11/2/08-12/1/08 | | 9484-0000 0109 | | 14205 | @ | 12/1/2008 | 1/1/2009 | 116,704.49 | 116,704.49 |
| | | | | | | | *Check Total:* | *116,704.49* | *116,704.49* |
| **6153** | **12/23/2008** | **12/08** | **PPL262** | **PRE-PAID LEGAL SERVICES** | | | | | |
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | AG | 11/15/2008 | 11/25/2008 | 14.72 | 14.72 |
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | ES | 11/15/2008 | 11/25/2008 | 14.72 | 14.72 |
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | HR | 11/15/2008 | 11/25/2008 | 23.90 | 23.90 |
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | ES | 11/15/2008 | 11/25/2008 | 292.34 | 292.34 |
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | AD | 11/15/2008 | 11/25/2008 | 14.72 | 14.72 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | EP | 11/15/2008 | 11/25/2008 | 23.90 | 23.90 |
| Nov. 08 LEGAL SRVC | | 102187 111508 | | 20300 | EP | 11/15/2008 | 11/25/2008 | 358.66 | 358.66 |
| | | | | | | | *Check Total:* | *742.96* | *742.96* |
| **6154** | **12/23/2008** | **12/08** | **UNU406** | **UNUM LIFE INSURANCE** | | | | | |
| LIFE INS-12/1-12/31/08 | | 0522651-14 1108 | | 20300 | @ | 11/10/2008 | 12/10/2008 | 17,162.73 | 17,162.73 |
| | | | | | | | *Check Total:* | *17,162.73* | *17,162.73* |
| **6155** | **12/23/2008** | **12/08** | **WAS903** | **WASHINGTON STATE TREASURE** | | | | | |
| BUSINESS REGISTRAT | | 12182008 | | 60460 | EP | 12/18/2008 | 12/18/2008 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **6156** | **1/5/2009** | **01/09** | **AMP133** | **AMPCO SYSTEM PARKING-EAST BAY** | | | | | |
| 1/09 MNTHLY PRKING | | 05597480 | | 60120 | DE | 1/1/2009 | 1/1/2009 | 350.00 | 350.00 |
| 1/09 MNTHLY PRKING | | 05597480 | | 60120 | EP | 1/1/2009 | 1/1/2009 | 175.00 | 175.00 |
| 1/09 MNTHLY PRKING | | 05597480 | | 60120 | EX | 1/1/2009 | 1/1/2009 | 350.00 | 350.00 |
| 1/09 MNTHLY PRKING | | 05597480 | | 60120 | ES | 1/1/2009 | 1/1/2009 | 175.00 | 175.00 |
| 1/09 MNTHLY PRKING | | 05597480 | | 60120 | AG | 1/1/2009 | 1/1/2009 | 525.00 | 525.00 |
| 1/09 MNTHLY PRKING | | 05597480 | | 60120 | IM | 1/1/2009 | 1/1/2009 | 175.00 | 175.00 |
| | | | | | | | *Check Total:* | *1,750.00* | *1,750.00* |
| **6157** | **1/6/2009** | **01/09** | **BAN113** | **JEFFREY BANKS** | | | | | |
| REPLACEMENT PAYRC | | 63344 | | 20510 | @ | 12/23/2008 | 12/23/2008 | 50.55 | 50.55 |
| | | | | | | | *Check Total:* | *50.55* | *50.55* |
| **6158** | **1/6/2009** | **01/09** | **PPL262** | **PRE-PAID LEGAL SERVICES** | | | | | |
| 12/08 | | 102187 121508 | | 20300 | AG | 12/15/2008 | 12/25/2008 | 14.72 | 14.72 |
| 12/08 | | 102187 121508 | | 20300 | ES | 12/15/2008 | 12/25/2008 | 220.64 | 220.64 |
| 12/08 | | 102187 121508 | | 20300 | EP | 12/15/2008 | 12/25/2008 | 23.90 | 23.90 |
| 12/08 | | 102187 121508 | | 20300 | HR | 12/15/2008 | 12/25/2008 | 23.90 | 23.90 |
| 12/08 | | 102187 121508 | | 20300 | ES | 12/15/2008 | 12/25/2008 | 14.72 | 14.72 |
| 12/08 | | 102187 121508 | | 20300 | AD | 12/15/2008 | 12/25/2008 | 14.72 | 14.72 |
| 12/08 | | 102187 121508 | | 20300 | EP | 12/15/2008 | 12/25/2008 | 343.94 | 343.94 |
| | | | | | | | *Check Total:* | *656.54* | *656.54* |
| **6159** | **1/6/2009** | **01/09** | **PRI900** | **PRINCIPAL FINANCIAL GROUP** | | | | | |
| 1/1-1/31/09 | | P8214-1 0109 | | 14500 | @ | 12/17/2008 | 1/1/2009 | 27,905.01 | 27,905.01 |
| | | | | | | | *Check Total:* | *27,905.01* | *27,905.01* |
| **6160** | **1/13/2009** | **01/09** | **AME650** | **AMERICAN HERITAGE LIFE IN** | | | | | |
| 11/21-12/5/08 COVERA | | 92339 121708 | | 20300 | EP | 12/17/2008 | 1/1/2009 | 27.00 | 27.00 |
| 11/21-12/5/08 COVERA | | SG042 121708 | | 20300 | HR | 12/17/2008 | 1/1/2009 | 20.00 | 20.00 |
| 11/21-12/5/08 COVERA | | SG992 121708 | | 20300 | ES | 12/17/2008 | 1/1/2009 | 158.84 | 158.84 |
| | | | | | | | *Check Total:* | *205.84* | *205.84* |
| **6161** | **1/13/2009** | **01/09** | **ANS837** | **ANSOTECH INC** | | | | | |
| 12/08 MONTHLY ONLIN | | TS3150 | | 50200 | @ | 12/16/2008 | 1/15/2009 | 1,319.70 | 1,319.70 |
| | | | | | | | *Check Total:* | *1,319.70* | *1,319.70* |
| **6162** | **1/13/2009** | **01/09** | **DIA164** | **DIANA GARCIA** | | | | | |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNCASHED PR CHECK | | 70546 | | 20510 | @ | 1/5/2009 | 1/5/2009 | 74.50 | 74.50 |
| | | | | | | | *Check Total:* | *74.50* | *74.50* |
| **6163** | **1/13/2009** | **01/09** | **JOE250** | **JOEANN INGRAHAM** | | | | | |
| UNCASHED PR CHECK | | 60008 | | 20510 | @ | 1/5/2009 | 1/5/2009 | 109.52 | 109.52 |
| | | | | | | | *Check Total:* | *109.52* | *109.52* |
| **6164** | **1/13/2009** | **01/09** | **RIC103** | **RICK BELL** | | | | | |
| UNCASHED CHECK FR | | 60227 | | 20510 | @ | 4/27/2007 | 4/27/2007 | 4,829.02 | 4,829.02 |
| | | | | | | | *Check Total:* | *4,829.02* | *4,829.02* |
| **6165** | **1/20/2009** | **01/09** | **CER109** | **CERIDIAN** | | | | | |
| 11/26-12/31/08 CHECK | | 33275776 | | 50200 | AD | 1/2/2009 | 1/12/2009 | 483.31 | 483.31 |
| DEC 2008 PR PROCES | | 10202158 | | 50200 | AD | 1/5/2009 | 1/15/2009 | 373.60 | 373.60 |
| | | | | | | | *Check Total:* | *856.91* | *856.91* |
| **6166** | **1/20/2009** | **01/09** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| JAN 09 WCI-NV | | 193099 | | 20300 | @ | 12/1/2008 | 1/15/2009 | 418.00 | 418.00 |
| JAN 09 WCI-OR | | 193099 | | 20300 | @ | 12/1/2008 | 1/15/2009 | 467.00 | 467.00 |
| JAN 09 WCI-CA | | 193099 | | 20300 | @ | 12/1/2008 | 1/15/2009 | 71,556.00 | 71,556.00 |
| | | | | | | | *Check Total:* | *72,441.00* | *72,441.00* |
| **6167** | **1/20/2009** | **01/09** | **PEN230** | **PENSION DYNAMICS CORPORATION** | | | | | |
| 12/08 FLEX BEN | | 1208-041F | | 50200 | AD | 12/1/2008 | 12/31/2008 | 314.00 | 314.00 |
| NOV 08 COBRA PLAN | | 1208-042F | | 50200 | AD | 12/1/2008 | 12/31/2008 | 192.00 | 192.00 |
| | | | | | | | *Check Total:* | *506.00* | *506.00* |
| **6168** | **1/20/2009** | **01/09** | **UNIT22** | **UNITED HEALTHCARE INSURANCE COMPANY** | | | | | |
| JAN 09 | | 0015750434 | | 20300 | @ | 12/13/1980 | 1/1/2009 | 62,473.11 | 62,473.11 |
| 8/1/08-12/31/08 | | 0015750630 | | 20300 | @ | 12/13/2008 | 1/12/2009 | -13,113.16 | -13,113.16 |
| | | | | | | | *Check Total:* | *49,359.95* | *49,359.95* |
| **6169** | **1/27/2009** | **01/09** | **AME650** | **AMERICAN HERITAGE LIFE IN** | | | | | |
| EPMI SITES 12/19-1/2/0 | | 92339 11409 | | 20300 | EP | 1/14/2009 | 1/29/2009 | 27.00 | 27.00 |
| BYRPAR-12/19-1/2/09 | | SG992 11409 | | 20300 | ES | 1/14/2009 | 2/3/2009 | 158.84 | 158.84 |
| HR DEPT-12/19-1/2/09 | | SG042 11409 | | 20300 | HR | 1/14/2009 | 1/29/2009 | 20.00 | 20.00 |
| | | | | | | | *Check Total:* | *205.84* | *205.84* |
| **6170** | **1/27/2009** | **01/09** | **CLA105** | **Claremont** | | | | | |
| JAN 09 EAP PREMIUM | | 18301 | | 20300 | @ | 12/15/2008 | 12/30/2008 | 1,287.00 | 1,287.00 |
| | | | | | | | *Check Total:* | *1,287.00* | *1,287.00* |
| **6171** | **1/27/2009** | **01/09** | **DEI899** | **DEISY CAMEY** | | | | | |
| REPLACEMENT CHECI | | 71728 408 | | 20510 | @ | 1/13/2009 | 1/13/2009 | 139.82 | 139.82 |
| | | | | | | | *Check Total:* | *139.82* | *139.82* |
| **6172** | **1/27/2009** | **01/09** | **DEPA34** | **DEPARTMENT OF LABOR AND INDUSTRIES** | | | | | |
| Q4 08 WCI-WASHINGT | | 913941-00 Q4 | | 20300 | @ | 12/31/2008 | 1/30/2009 | 7,065.59 | 7,065.59 |

| Database: | AFEVANS | | | Check Register | | | | Page: | 35 |
| | | | | AFECO\EPMI | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 7,065.59 | 7,065.59 |
| **6173** | **1/27/2009** | **01/09** | **KAI600** | **KAISER FOUNDATION HEALTH PLAN** | | | | | |
| 12/2/08-1/1/09 | | 9484-0000 209 | | 14205 | @ | 1/12/2009 | 2/1/2009 | 148,731.45 | 148,731.45 |
| | | | | | | | Check Total: | 148,731.45 | 148,731.45 |
| **6174** | **1/27/2009** | **01/09** | **NAT867** | **NATHAN FOSS** | | | | | |
| REPLACEMENT CHECI | | 62042 807 | | 20510 | @ | 1/13/2009 | 1/13/2009 | 411.16 | 411.16 |
| | | | | | | | Check Total: | 411.16 | 411.16 |
| **6175** | **1/27/2009** | **01/09** | **PEN230** | **PENSION DYNAMICS CORPORATION** | | | | | |
| 1/09 FLEX BEN | | 0109-021F | | 50200 | AD | 1/2/2009 | 2/1/2009 | 372.00 | 372.00 |
| 12/08 COBRA | | 0109-022F | | 50200 | AD | 1/2/2009 | 2/1/2009 | 315.00 | 315.00 |
| | | | | | | | Check Total: | 687.00 | 687.00 |
| **6176** | **2/3/2009** | **02/09** | **AMP133** | **AMPCO SYSTEM PARKING-EAST BAY** | | | | | |
| 2/08 PARKING #056735 | | 05673553 | | 60120 | EX | 1/26/2009 | 2/1/2009 | 350.00 | 350.00 |
| 2/08 PARKING #056735 | | 05673553 | | 60120 | EP | 1/26/2009 | 2/1/2009 | 350.00 | 350.00 |
| 2/08 PARKING #056735 | | 05673553 | | 60120 | IM | 1/26/2009 | 2/1/2009 | 175.00 | 175.00 |
| 2/08 PARKING #056735 | | 05673553 | | 60120 | DE | 1/26/2009 | 2/1/2009 | 175.00 | 175.00 |
| 2/08 PARKING #056735 | | 05673553 | | 60120 | AG | 1/26/2009 | 2/1/2009 | 700.00 | 700.00 |
| 2/08 PARKING #056735 | | 05673553 | | 60120 | ES | 1/26/2009 | 2/1/2009 | 175.00 | 175.00 |
| | | | | | | | Check Total: | 1,925.00 | 1,925.00 |
| **6177** | **2/3/2009** | **02/09** | **BUROPE** | **BURKE GILMAN** | | | | | |
| REIMB DBL CHRG WA | | 012809 | | 20300 | @ | 1/28/2009 | 1/28/2009 | 361.76 | 361.76 |
| | | | | | | | Check Total: | 361.76 | 361.76 |
| **6178** | **2/3/2009** | **02/09** | **COMM51** | **COMMUTER CHECK CORP - BAY** | | | | | |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | HR | 1/27/2009 | 1/27/2009 | 652.05 | 652.05 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | DE | 1/27/2009 | 1/27/2009 | 139.73 | 139.73 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | EP | 1/27/2009 | 1/27/2009 | 310.50 | 310.50 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | AG | 1/27/2009 | 1/27/2009 | 310.50 | 310.50 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | EP | 1/27/2009 | 1/27/2009 | 155.25 | 155.25 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | AD | 1/27/2009 | 1/27/2009 | 14.99 | 14.99 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | HR | 1/27/2009 | 1/27/2009 | 139.73 | 139.73 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | AG | 1/27/2009 | 1/27/2009 | 621.00 | 621.00 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | ES | 1/27/2009 | 1/27/2009 | 683.10 | 683.10 |
| COMMUTER CHECKS-: | | 017942 109 | | 20300 | AG | 1/27/2009 | 1/27/2009 | 869.40 | 869.40 |
| | | | | | | | Check Total: | 3,896.25 | 3,896.25 |
| **6179** | **2/3/2009** | **02/09** | **EVEVIL** | **EVERGREEN VILLAGES** | | | | | |
| REIMB DBL CHRG WA | | 012809 | | 20300 | @ | 1/28/2009 | 1/28/2009 | 521.65 | 521.65 |
| | | | | | | | Check Total: | 521.65 | 521.65 |
| **6180** | **2/3/2009** | **02/09** | **JAC137** | **JACQUELINE R BRAVER** | | | | | |
| REPLACE UNCASHED | | 60421 | | 20510 | @ | 5/11/2007 | 5/11/2007 | 2,121.66 | 2,121.66 |
| | | | | | | | Check Total: | 2,121.66 | 2,121.66 |
| **6181** | **2/3/2009** | **02/09** | **LAKOPE** | **LAKE WASHINGTON OPERATING** | | | | | |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 235 of
287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| REIMB DBL CHRG WA | | 012809 | | 20300 | @ | 1/28/2009 | 1/28/2009 | 1,498.36 | 1,498.36 |
| | | | | | | | Check Total: | 1,498.36 | 1,498.36 |
| **6182** | **2/3/2009** | **02/09** | **PER732** | **TREVOR PERREAULT** | | | | | |
| REPLACE UNCASHED | | 59320 | | 20510 | @ | 2/16/2007 | 2/16/2007 | 146.61 | 146.61 |
| | | | | | | | Check Total: | 146.61 | 146.61 |
| **6183** | **2/3/2009** | **02/09** | **PPL262** | **PRE-PAID LEGAL SERVICES** | | | | | |
| 1/09 LEGAL EXP-SITES | | 102187 11509 | | 20300 | HR | 1/15/2009 | 1/25/2009 | 35.85 | 35.85 |
| 1/09 LEGAL EXP | | 102187 11509 | | 20300 | AG | 1/15/2009 | 1/25/2009 | 22.08 | 22.08 |
| 1/09 LEGAL EXP-SITES | | 102187 11509 | | 20300 | ES | 1/15/2009 | 1/25/2009 | 330.96 | 330.96 |
| 1/09 LEGAL EXP-SITES | | 102187 11509 | | 20300 | EP | 1/15/2009 | 1/25/2009 | 515.91 | 515.91 |
| 1/09 LEGAL EXP | | 102187 11509 | | 20300 | ES | 1/15/2009 | 1/25/2009 | 22.08 | 22.08 |
| 1/09 LEGAL EXP | | 102187 11509 | | 20300 | EP | 1/15/2009 | 1/25/2009 | 35.85 | 35.85 |
| | | | | | | | Check Total: | 962.73 | 962.73 |
| **6184** | **2/3/2009** | **02/09** | **PRI900** | **PRINCIPAL FINANCIAL GROUP** | | | | | |
| 2/1-2/28/09 SRVC | | P8214-1 209 | | 14500 | @ | 2/1/2009 | 2/28/2009 | 29,483.65 | 29,483.65 |
| | | | | | | | Check Total: | 29,483.65 | 29,483.65 |
| **6185** | **2/12/2009** | **02/09** | **ANS837** | **ANSOTECH INC** | | | | | |
| 1/09 MNTHLY CIRTIX F | | TS3189 | | 50200 | @ | 1/15/2009 | 2/14/2009 | 1,319.70 | 1,319.70 |
| | | | | | | | Check Total: | 1,319.70 | 1,319.70 |
| **6186** | **2/12/2009** | **02/09** | **CLA105** | **Claremont** | | | | | |
| EAP PREMIUM-FEB 09 | | 18517 | | 20300 | @ | 1/20/2009 | 2/4/2009 | 1,353.00 | 1,353.00 |
| | | | | | | | Check Total: | 1,353.00 | 1,353.00 |
| **6187** | **2/12/2009** | **02/09** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| FEB 09 WCI-CA | | 194593 | | 20300 | @ | 1/2/2009 | 2/15/2009 | 71,556.00 | 71,556.00 |
| FEB 09 WCI-OR | | 194593 | | 20300 | @ | 1/2/2009 | 2/15/2009 | 467.00 | 467.00 |
| FEB 09 WCI-NV | | 194593 | | 20300 | @ | 1/2/2009 | 2/15/2009 | 418.00 | 418.00 |
| | | | | | | | Check Total: | 72,441.00 | 72,441.00 |
| **6188** | **2/12/2009** | **02/09** | **ULT200** | **THE ULTIMATE SOFTWARE GROUP, INC** | | | | | |
| PR CHECK STOCK-1/0! | | 56793 | | 50200 | AD | 1/26/2009 | 2/25/2009 | 130.16 | 130.16 |
| | | | | | | | Check Total: | 130.16 | 130.16 |
| **6189** | **2/12/2009** | **02/09** | **UNIT22** | **UNITED HEALTHCARE INSURANCE COMPANY** | | | | | |
| 2/1-2/28/09 | | 0016061301 | | 20300 | @ | 1/13/2009 | 2/1/2009 | 84,059.63 | 84,059.63 |
| 12/1-1/31/09 | | 0016061359 | | 20300 | @ | 1/13/2009 | 2/1/2009 | 22,260.64 | 22,260.64 |
| | | | | | | | Check Total: | 106,320.27 | 106,320.27 |
| **6190** | **2/24/2009** | **02/09** | **AME650** | **AMERICAN HERITAGE LIFE IN** | | | | | |
| 1/16-1/30/09-WP | | 92339 21109 | | 20300 | EP | 2/11/2009 | 2/26/2009 | 27.00 | 27.00 |
| 1/16-1/30/09-HR | | SG042 21109 | | 20300 | HR | 2/11/2009 | 2/26/2009 | 20.00 | 20.00 |
| 1/16-1/30/09-BP | | SG992 21109 | | 20300 | ES | 2/11/2009 | 2/26/2009 | 158.84 | 158.84 |
| | | | | | | | Check Total: | 205.84 | 205.84 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **6191** | **2/24/2009** | **02/09** | **CER109** | **CERIDIAN** | | | | | |
| 1/1-1/25/09 DIRECT DE | | 10204391 | | 50200 | AD | 2/3/2009 | 2/13/2009 | 136.27 | 136.27 |
| CHE PRINT PROCESS | | 33323018 | | 50200 | AD | 2/2/2009 | 2/12/2009 | 163.86 | 163.86 |
| | | | | | | | *Check Total:* | *300.13* | *300.13* |
| **6192** | **2/24/2009** | **02/09** | **FID632** | **FIDELITY SECURITY LIFE INSURANCE** | | | | | |
| JAN 09-EYE COVERAG | | 8739782 | | 20300 | @ | 2/6/2009 | 2/6/2009 | 2,719.16 | 2,719.16 |
| FEB. 09 -EYE COVERA | | 8739783 | | 20300 | @ | 2/6/2009 | 2/6/2009 | 2,734.96 | 2,734.96 |
| | | | | | | | *Check Total:* | *5,454.12* | *5,454.12* |
| **6193** | **2/24/2009** | **02/09** | **KAI600** | **KAISER FOUNDATION HEALTH PLAN** | | | | | |
| 1/2-2/1/09 | | 9484-0000 309 | | 20300 | @ | 2/9/2009 | 3/2/2009 | 148,498.95 | 148,498.95 |
| | | | | | | | *Check Total:* | *148,498.95* | *148,498.95* |
| **6194** | **2/24/2009** | **02/09** | **ULT200** | **THE ULTIMATE SOFTWARE GROUP, INC** | | | | | |
| 2008 W2 PROCESSING | | INV173028 | | 50200 | AD | 1/28/2009 | 1/28/2009 | 1,826.44 | 1,826.44 |
| | | | | | | | *Check Total:* | *1,826.44* | *1,826.44* |
| **6195** | **2/26/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | | |
| REIMB AFE FOR 07-08 | | 020509 | | 20500 | @ | 2/5/2009 | 2/5/2009 | 68,591.75 | 68,591.75 |
| | | | | | | | *Check Total:* | *68,591.75* | *68,591.75* |
| **6196** | **2/26/2009** | **02/09** | **PIEDMT** | **PIEDMONT APARTMENT ASSOCI** | | | | | |
| REIMB DUPLICATE PYI | | 022309 | | 50130 | EP | 2/23/2009 | 2/23/2009 | 103.95 | 103.95 |
| | | | | | | | *Check Total:* | *103.95* | *103.95* |
| **6197** | **3/5/2009** | **03/09** | **AMP133** | **AMPCO SYSTEM PARKING-EAST BAY** | | | *Voided Check* | | |
| 3/09 PARKING EXP | | 05770139 | | 60120 | AG | 3/1/2009 | 3/2/2009 | 175.00 | 175.00 |
| 3/09 PARKING EXP | | 05770163 | | 60120 | EX | 3/1/2009 | 3/2/2009 | 350.00 | 350.00 |
| 3/09 PARKING EXP | | 05770163 | | 60120 | EP | 3/1/2009 | 3/2/2009 | 350.00 | 350.00 |
| 3/09 PARKING EXP | | 05770163 | | 60120 | IM | 3/1/2009 | 3/2/2009 | 175.00 | 175.00 |
| 3/09 PARKING EXP | | 05770163 | | 60120 | AG | 3/1/2009 | 3/2/2009 | 700.00 | 700.00 |
| | | | | | | | *Check Total:* | *1,750.00* | *1,750.00* |
| **6198** | **3/5/2009** | **03/09** | **COMM51** | **COMMUTER CHECK CORP - BAY** | | | *Voided Check* | | |
| COMMUTER CHECK-3 | | 017942 209 | | 20300 | HR | 2/24/2009 | 2/24/2009 | 791.78 | 791.78 |
| SHIPPING | | 017942 209 | | 20300 | AD | 2/24/2009 | 2/24/2009 | 14.99 | 14.99 |
| COMMUTER CHECK-3 | | 017942 209 | | 20300 | AG | 2/24/2009 | 2/24/2009 | 2,546.10 | 2,546.10 |
| COMMUTER CHECK-3 | | 017942 209 | | 20300 | AD | 2/24/2009 | 2/24/2009 | 1,102.28 | 1,102.28 |
| COMMUTER CHECK-3 | | 017942 209 | | 20300 | EP | 2/24/2009 | 2/24/2009 | 310.50 | 310.50 |
| COMMUTER CHECK-3 | | 017942 209 | | 20300 | EP | 2/24/2009 | 2/24/2009 | 155.25 | 155.25 |
| | | | | | | | *Check Total:* | *4,920.90* | *4,920.90* |
| **6199** | **3/5/2009** | **03/09** | **PAY911** | **PAYCHEX TIME & ATTENDANCE INC.** | | | *Voided Check* | | |
| 3/1/09-2/28/10-T&A REN | | 10446 | | 50200 | AD | 1/28/2009 | 2/27/2009 | 11,782.51 | 11,782.51 |
| | | | | | | | *Check Total:* | *11,782.51* | *11,782.51* |
| **6200** | **3/5/2009** | **03/09** | **PEN230** | **PENSION DYNAMICS CORPORATION** | | | *Voided Check* | | |
| FLEX BEN 2/09 | | 0209-009F | | 50200 | @ | 2/2/2009 | 3/2/2009 | 338.00 | 338.00 |
| COBRA PLAN 1/09 | | 0209-010F | | 50200 | @ | 2/2/2009 | 3/4/2009 | 105.00 | 105.00 |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 237 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *443.00* | *443.00* |
| **6201** | **3/5/2009** | **03/09** | **ULT200** | **THE ULTIMATE SOFTWARE GROUP, INC** | | | | *Voided Check* | |
| SUBSCRIPTION FEE M | | INV176014 | | 14500 | @ | 1/31/2009 | 3/2/2009 | 11,700.00 | 11,700.00 |
| | | | | | | | *Check Total:* | *11,700.00* | *11,700.00* |
| **6202** | **3/5/2009** | **03/09** | **UNIT22** | **UNITED HEALTHCARE INSURANCE COMPANY** | | | | *Voided Check* | |
| 3/1-3/31/09 | | 0016415234 | | 20300 | @ | 2/14/2009 | 3/2/2009 | 85,385.03 | 85,385.03 |
| ADJ 12/1-2/28/09 | | 0016415426 | | 20300 | @ | 2/14/2009 | 3/2/2009 | 617.18 | 617.18 |
| | | | | | | | *Check Total:* | *86,002.21* | *86,002.21* |
| **6203** | **3/5/2009** | **03/09** | **ANS837** | **ANSOTECH INC** | | | | *Voided Check* | |
| 2/09 MNTHLY PYMT | | TS3231 | | 50200 | @ | 2/16/2009 | 3/18/2009 | 1,319.70 | 1,319.70 |
| | | | | | | | *Check Total:* | *1,319.70* | *1,319.70* |
| **6204** | **3/5/2009** | **03/09** | **CLA105** | **Claremont** | | | | *Voided Check* | |
| EAP PREMIUMS=MAR | | 18730 | | 20300 | @ | 2/23/2009 | 3/10/2009 | 1,361.25 | 1,361.25 |
| | | | | | | | *Check Total:* | *1,361.25* | *1,361.25* |
| **6205** | **3/5/2009** | **03/09** | **KAI591** | **KAISER FOUNDATION HEALTH PLAN** | | | | *Voided Check* | |
| SO-CAL HEALTH INS-1 | | 230104-0000 309 | | 20300 | @ | 2/13/2009 | 3/13/2009 | 5,714.66 | 5,714.66 |
| 12/14/08-1/13/09 | | 230104-0000 209 | | 20300 | @ | 1/21/2009 | 2/13/2009 | 11,429.32 | 11,429.32 |
| | | | | | | | *Check Total:* | *17,143.98* | *17,143.98* |
| **6206** | **3/5/2009** | **03/09** | **PEN230** | **PENSION DYNAMICS CORPORATION** | | | | *Voided Check* | |
| MARCH 09 FLEX BENIF | | 0309-016F | | 20300 | @ | 3/2/2009 | 4/1/2009 | 338.00 | 338.00 |
| FEB 09-COBRA PLAN | | 0309-017F | | 20300 | @ | 3/2/2009 | 4/1/2009 | 261.00 | 261.00 |
| | | | | | | | *Check Total:* | *599.00* | *599.00* |
| **6207** | **3/5/2009** | **03/09** | **PPL262** | **PRE-PAID LEGAL SERVICES** | | | | *Voided Check* | |
| LEGAL EXP 2/09 | | 102187 21509 | | 20300 | EP | 2/15/2009 | 2/25/2009 | 23.90 | 23.90 |
| LEGAL EXP 2/09-SITES | | 102187 21509 | | 20300 | EP | 2/15/2009 | 2/25/2009 | 343.94 | 343.94 |
| LEGAL EXP 2/09-SITES | | 102187 21509 | | 20300 | ES | 2/15/2009 | 2/25/2009 | 220.64 | 220.64 |
| LEGAL EXP 2/09 | | 102187 21509 | | 20300 | HR | 2/15/2009 | 2/25/2009 | 23.90 | 23.90 |
| LEGAL EXP 2/09 | | 102187 21509 | | 20300 | ES | 2/15/2009 | 2/25/2009 | 14.72 | 14.72 |
| LEGAL EXP 2/09 | | 102187 21509 | | 20300 | AG | 2/15/2009 | 2/25/2009 | 14.72 | 14.72 |
| | | | | | | | *Check Total:* | *641.82* | *641.82* |
| **6356** | **2/24/2009** | **02/09** | **CEVAEX** | **KAREN CEVALLOS** | | | | *Voided Check* | |
| stale dated check | | EMPLY EXP 8/1/08 | | 60160 | AG | 8/1/2008 | 8/1/2008 | -17.04 | -17.04 |
| | | | | | | | *Check Total:* | *-17.04* | *-17.04* |
| **6807** | **12/5/2008** | **12/08** | **FAR235** | **FARELLA BRAUN & MARTEL LLP** | | | | | |
| SPECIAP PROJECT-2/2 | | 190431 | | 60030 | DE | 5/16/2008 | 6/15/2008 | 7,223.02 | 7,223.02 |
| 2007 SPECIAL PROJEC | | 191441 | | 60030 | AD | 6/20/2008 | 7/20/2008 | 2,776.98 | 2,776.98 |
| | | | | | | | *Check Total:* | *10,000.00* | *10,000.00* |
| **6808** | **12/5/2008** | **12/08** | **RAN243** | **RANDY KREBS** | | | | | |
| CREDIT FROM PREVIC | | 120308R | | 60415 | AD | 12/3/2008 | 12/3/2008 | -675.00 | -675.00 |

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/24-12/3/08 SRVC | | 120308R | | 60415 | AD | 12/3/2008 | 12/3/2008 | 4,147.00 | 4,147.00 |
| | | | | | | | *Check Total:* | *3,472.00* | *3,472.00* |
| **6809** | **12/5/2008** | **12/08** | **AIC163** | **AICCO, INC** | | | | ***Voided Check*** | |
| MSQ2 INS-12/08 PYMT | | 0434763 1208 | | 60490 | DE | 11/16/2008 | 12/2/2008 | 45,000.00 | 45,000.00 |
| will issue at a later date | | 0434763 1208 | | 60490 | DE | 11/16/2008 | 12/2/2008 | -45,000.00 | -45,000.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6810** | **12/11/2008** | **12/08** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| D & O INS 11/1/08-1/1/0 | | 191283 | | 14515 | EX | 11/3/2008 | 11/3/2008 | 7,348.00 | 7,348.00 |
| | | | | | | | *Check Total:* | *7,348.00* | *7,348.00* |
| **6811** | **12/15/2008** | **12/08** | **ARC252** | **ARCADIAN COMMUNITY DEVELOP CONSULTI** | | | | | |
| #2a-b 11/3/08-11/14/08 : | | 2 | | 60415 | DE | 11/13/2008 | 11/13/2008 | 6,250.00 | 6,250.00 |
| | | | | | | | *Check Total:* | *6,250.00* | *6,250.00* |
| **6812** | **12/16/2008** | **12/08** | **ATT660** | **ATT LONG DISTANCE** | | | | | |
| LONG DISTANCE - JUN | | 838424325 608 | | 60280 | AD | 6/6/2008 | 6/6/2008 | 360.09 | 360.09 |
| | | | | | | | *Check Total:* | *360.09* | *360.09* |
| **6813** | **12/16/2008** | **12/08** | **ATT958** | **AT & T** | | | | | |
| 559-486-2939 10/17-11/ | | 4862939 1008 | | 60290 | EP | 10/17/2008 | 10/27/2008 | 151.84 | 151.84 |
| 11/17/08-12/16/08 559-4 | | 4862939 1108 | | 60290 | EP | 11/17/2008 | 12/12/2008 | 161.84 | 161.84 |
| 960-833-0764 10/25-11/ | | 8330764 1208 | | 60280 | AD | 11/20/2008 | 12/15/2008 | 1,018.06 | 1,018.06 |
| 415-393-5251 11/20-12/ | | 3935251 1208 | | 60280 | AD | 11/20/2008 | 12/15/2008 | 22.33 | 22.33 |
| 11/13-12/12/08,510-627- | | 6270097 1108 | | 60280 | AD | 11/13/2008 | 12/5/2008 | 46.45 | 46.45 |
| 234-341-2601 11/7-12/6 | | 3412601 1108 | | 60280 | AD | 11/7/2008 | 12/7/2008 | 344.26 | 344.26 |
| 11/23-12/22/08 510-832 | | 8320730 1208 | | 60280 | AD | 11/23/2008 | 12/18/2008 | 59.45 | 59.45 |
| | | | | | | | *Check Total:* | *1,804.23* | *1,804.23* |
| **6814** | **12/16/2008** | **12/08** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6819 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6815** | **12/16/2008** | **12/08** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6819 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6816** | **12/16/2008** | **12/08** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6819 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6817** | **12/16/2008** | **12/08** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6819 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6818** | **12/16/2008** | **12/08** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6819 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 0.00 | 0.00 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6819** | **12/16/2008** | **12/08** | **FED722** | **FEDEX** | | | | | |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 29.14 | 29.14 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 6.49 | 6.49 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 12.27 | 12.27 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 31.92 | 31.92 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 53.34 | 53.34 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 6.87 | 6.87 |
| #2-950-05417 | | 2-950-05417 | | 60270 | DE | 10/10/2008 | 10/25/2008 | 43.30 | 43.30 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | AD | 11/14/2008 | 11/29/2008 | 13.21 | 13.21 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 38.93 | 38.93 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 12.27 | 12.27 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 36.61 | 36.61 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 18.09 | 18.09 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.09 | 4.09 |
| #2-950-05417 | | 2-950-05417 | | 60270 | AD | 10/10/2008 | 10/25/2008 | 66.39 | 66.39 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 89.96 | 89.96 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 73.19 | 73.19 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.86 | 4.86 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 17.20 | 17.20 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 33.24 | 33.24 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 24.11 | 24.11 |
| #2-950-05417 | | 2-950-05417 | | 63250 | AD | 10/10/2008 | 10/25/2008 | 20.03 | 20.03 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 17.86 | 17.86 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 13.75 | 13.75 |
| #2-990-98511 | | 2-990-98511 | | 63250 | AD | 11/14/2008 | 11/29/2008 | 12.18 | 12.18 |
| #2-950-05417 | | 2-950-05417 | | 63250 | AD | 10/10/2008 | 10/25/2008 | 10.73 | 10.73 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 34.46 | 34.46 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 46.35 | 46.35 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 22.25 | 22.25 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 13.73 | 13.73 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 28.13 | 28.13 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 32.88 | 32.88 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.58 | 4.58 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.57 | 4.57 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 26.29 | 26.29 |
| #2-990-98511 | | 2-990-98511 | | 63250 | AD | 11/14/2008 | 11/29/2008 | 14.20 | 14.20 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 47.13 | 47.13 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 11.75 | 11.75 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 33.39 | 33.39 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 6.63 | 6.63 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 16.83 | 16.83 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.09 | 4.09 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.36 | 10.36 |
| #2-990-98511 | | 2-990-98511 | | 60270 | DE | 11/14/2008 | 11/29/2008 | 215.43 | 215.43 |
| #2-950-05417-S.GULL | | 2-950-05417 | | 19990 | @ | 10/10/2008 | 10/25/2008 | 36.97 | 36.97 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 9.09 | 9.09 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 38.02 | 38.02 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 36.83 | 36.83 |
| #2-950-05417 | | 2-950-05417 | | 63250 | AD | 10/10/2008 | 10/25/2008 | 10.73 | 10.73 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 48.27 | 48.27 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 21.05 | 21.05 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 19.99 | 19.99 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.23 | 4.23 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 23.52 | 23.52 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 25.06 | 25.06 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 11.88 | 11.88 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 42.07 | 42.07 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 6.86 | 6.86 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 13.21 | 13.21 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 19.27 | 19.27 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.58 | 4.58 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 4.09 | 4.09 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 20.34 | 20.34 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 34.51 | 34.51 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 20.03 | 20.03 |
| #2-950-05417 | | 2-950-05417 | | 63250 | @ | 10/10/2008 | 10/25/2008 | 6.50 | 6.50 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 29.94 | 29.94 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 18.09 | 18.09 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 32.14 | 32.14 |
| #2-990-98511 | | 2-990-98511 | | 60270 | AD | 11/14/2008 | 11/29/2008 | 31.47 | 31.47 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 60.34 | 60.34 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 14.98 | 14.98 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 19.99 | 19.99 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | AD | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 10.25 | 10.25 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 18.09 | 18.09 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 27.88 | 27.88 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 19.99 | 19.99 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 21.88 | 21.88 |
| #2-990-98511 | | 2-990-98511 | | 63250 | @ | 11/14/2008 | 11/29/2008 | 17.61 | 17.61 |
| | | | | | | | Check Total: | 2,104.33 | 2,104.33 |
| 6820 | 12/16/2008 | 12/08 | GOL250 | **GOLDEN STATE OVERNIGHT** | | | | | |
| #1691313 | | 1691313 | | 60270 | DE | 10/31/2008 | 11/30/2008 | 25.20 | 25.20 |
| #1698247 | | 1698247 | | 60270 | DE | 11/15/2008 | 12/15/2008 | 24.78 | 24.78 |
| #1698247 | | 1698247 | | 63250 | @ | 11/15/2008 | 12/15/2008 | 18.26 | 18.26 |
| #1691313 | | 1691313 | | 63250 | AD | 10/31/2008 | 11/30/2008 | 8.40 | 8.40 |
| #1691313 | | 1691313 | | 60270 | AD | 10/31/2008 | 11/30/2008 | 56.40 | 56.40 |
| #1698247 | | 1698247 | | 63250 | @ | 11/15/2008 | 12/15/2008 | 16.52 | 16.52 |
| | | | | | | | Check Total: | 149.56 | 149.56 |
| 6821 | 12/16/2008 | 12/08 | PAT400 | **Patri Merker Architects** | | | | | |
| SETTLEMENT W/ ARCH | | 121508 | | 60490 | DE | 12/15/2008 | 12/15/2008 | 34,000.00 | 34,000.00 |
| | | | | | | | Check Total: | 34,000.00 | 34,000.00 |
| 6822 | 12/16/2008 | 12/08 | VER962 | **VERIZON WIRELESS** | | | | *Unused - Continued Check* | |
| Carried to 6826 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 6823 | 12/16/2008 | 12/08 | VER962 | **VERIZON WIRELESS** | | | | *Unused - Continued Check* | |
| Carried to 6826 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 0.00 | 0.00 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6824** | **12/16/2008** | **12/08** | **VER962** | **VERIZON WIRELESS** | | | | **Unused - Continued Check** | |
| Carried to 6826 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6825** | **12/16/2008** | **12/08** | **VER962** | **VERIZON WIRELESS** | | | | **Unused - Continued Check** | |
| Carried to 6826 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6826** | **12/16/2008** | **12/08** | **VER962** | **VERIZON WIRELESS** | | | | | |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 179.30 | 179.30 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 149.20 | 149.20 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 53.86 | 53.86 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 60290 | EX | 11/16/2008 | 12/11/2008 | 108.09 | 108.09 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 86.60 | 86.60 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 60290 | HR | 10/16/2008 | 11/11/2008 | 187.35 | 187.35 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 189.68 | 189.68 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 60290 | AD | 11/16/2008 | 12/11/2008 | 104.58 | 104.58 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 52.82 | 52.82 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 52.82 | 52.82 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 106.59 | 106.59 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 53.11 | 53.11 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 80.19 | 80.19 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 85.02 | 85.02 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 528.46 | 528.46 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 60290 | DE | 11/16/2008 | 12/11/2008 | 390.56 | 390.56 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 179.65 | 179.65 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 105.64 | 105.64 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 67.34 | 67.34 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 71.95 | 71.95 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 351.95 | 351.95 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 39.56 | 39.56 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 54.50 | 54.50 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 213.14 | 213.14 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 442.35 | 442.35 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 148.78 | 148.78 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 52.82 | 52.82 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 84.92 | 84.92 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 80.69 | 80.69 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 39.56 | 39.56 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 52.86 | 52.86 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 103.83 | 103.83 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 52.82 | 52.82 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 68.40 | 68.40 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 103.58 | 103.58 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 52.66 | 52.66 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 112.28 | 112.28 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 52.82 | 52.82 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 106.08 | 106.08 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 103.58 | 103.58 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 54.50 | 54.50 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 105.48 | 105.48 |
| CELL EXP 10/17-11/16/( | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 198.70 | 198.70 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 242 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 52.44 | 52.44 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 45.36 | 45.36 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 112.30 | 112.30 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 102.03 | 102.03 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 60290 | AD | 10/16/2008 | 11/11/2008 | 543.66 | 543.66 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 113.45 | 113.45 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 45.36 | 45.36 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 60.82 | 60.82 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 60290 | AD | 10/16/2008 | 11/11/2008 | 105.64 | 105.64 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 52.82 | 52.82 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 60290 | AD | 11/16/2008 | 12/11/2008 | 105.64 | 105.64 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 50.76 | 50.76 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 60290 | EX | 10/16/2008 | 11/11/2008 | -71.10 | -71.10 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 53.11 | 53.11 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 52.82 | 52.82 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 60290 | EP | 11/16/2008 | 12/11/2008 | 1,595.02 | 1,595.02 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 60290 | EP | 10/16/2008 | 11/11/2008 | 1,096.19 | 1,096.19 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 60290 | DE | 10/16/2008 | 11/11/2008 | 627.24 | 627.24 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 87.94 | 87.94 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 124.53 | 124.53 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 105.48 | 105.48 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 69.57 | 69.57 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 217.33 | 217.33 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 106.48 | 106.48 |
| VERIZON-9/17-10/16/08 | | 0700614336 | | 63280 | @ | 10/16/2008 | 11/11/2008 | 110.52 | 110.52 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 60290 | HR | 11/16/2008 | 12/11/2008 | 330.38 | 330.38 |
| CELL EXP 10/17-11/16/0 | | 0709373647 | | 63280 | @ | 11/16/2008 | 12/11/2008 | 50.76 | 50.76 |
| | | | | | | | *Check Total:* | *11,455.22* | *11,455.22* |
| **6827** | **12/18/2008** | **12/08** | **ATT660** | **ATT LONG DISTANCE** | | | | | |
| LONG DISTANCE-11/08 | | 838424325 1108 | | 60280 | AD | 11/6/2008 | 12/22/2008 | 374.95 | 374.95 |
| | | | | | | | *Check Total:* | *374.95* | *374.95* |
| **6828** | **12/18/2008** | **12/08** | **CALI25** | **CALIFORNIA STATE UNIVERSITY EAST** | | | | ***Unused - Continued Check*** | |
| Carried to 6830 | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6829** | **12/18/2008** | **12/08** | **CALI25** | **CALIFORNIA STATE UNIVERSITY EAST** | | | | ***Unused - Continued Check*** | |
| Carried to 6830 | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6830** | **12/18/2008** | **12/08** | **CALI25** | **CALIFORNIA STATE UNIVERSITY EAST** | | | | | |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 17.55 | 17.55 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 10.90 | 10.90 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 11.70 | 11.70 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 17.55 | 17.55 |

| Database: | AFEVANS | | | Check Register | | | | Page: | 44 |
| | | | | AFECO\EPMI | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.26 | 27.26 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 10.53 | 10.53 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.38 | 27.38 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 12.87 | 12.87 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 11.70 | 11.70 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.26 | 27.26 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 60100 | EP | 11/25/2008 | 11/25/2008 | 210.60 | 210.60 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 12.50 | 12.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 23.40 | 23.40 |
| | | | | | | | Check Total: | 1,170.00 | 1,170.00 |
| 6831 | 12/18/2008 | 12/08 | DAV585 | Susan Davis | | | | | |
| | WARRANTY EXP-MAR! | 102208 | | 60490 | DE | 10/22/2008 | 10/22/2008 | 1,500.00 | 1,500.00 |
| | | | | | | | Check Total: | 1,500.00 | 1,500.00 |
| 6832 | 12/18/2008 | 12/08 | DEL430 | DELL FINANCIAL SERVICES | | | | | |
| | 11/1-11/30/08 | 68199801 | | 60380 | AD | 11/8/2008 | 12/2/2008 | 293.65 | 293.65 |
| | 11/1-11/30/08 | 68199802 | | 60380 | AD | 11/8/2008 | 12/2/2008 | 303.89 | 303.89 |
| | 11/1-11/30/08 | 68199803 | | 60380 | AD | 11/8/2008 | 12/2/2008 | 215.80 | 215.80 |
| | | | | | | | Check Total: | 813.34 | 813.34 |
| 6833 | 12/18/2008 | 12/08 | DONEXP | JIE DONG | | | | | |
| | MILEAGE REIMB 11/6-1 | 110608-112008 | | 60160 | EP | 11/24/2008 | 11/24/2008 | 314.62 | 314.62 |
| | | | | | | | Check Total: | 314.62 | 314.62 |
| 6834 | 12/18/2008 | 12/08 | EDE111 | EDEN PLAZA CAFE | | | | | |
| | BREAKFAST 10/16/08 | 1418 | | 60250 | AD | 10/16/2008 | 11/15/2008 | 75.58 | 75.58 |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 244 of 287

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | Due Date | Invoice | Check |
|---------|-----------|----------|--------|---------|-------|---------|----------|--------|-------|
| Reference | | Invoice Number | | Number | | Date | | Amount | Amount |
| | | | | | | | Check Total: | 75.58 | 75.58 |
| **6835** | **12/18/2008** | **12/08** | **IFS900** | **INFINITI FINANCIAL SERVICES** | | | | | |
| 29009343344 11/08 PYM | | 9343344 1108 | | 60120 | EX | 11/10/2008 | 12/2/2008 | 630.00 | 630.00 |
| | | | | | | | Check Total: | 630.00 | 630.00 |
| **6836** | **12/18/2008** | **12/08** | **JONEXP** | **AMY JONES** | | | | | |
| ANTIOCH-FRESNO 303 | | 102608 M | | 60160 | EP | 12/10/2008 | 12/10/2008 | 153.26 | 153.26 |
| | | | | | | | Check Total: | 153.26 | 153.26 |
| **6837** | **12/18/2008** | **12/08** | **MCI103** | **MCI** | | | | | |
| CONFERENCE CALLIN | | 10501743 | | 60280 | DE | 11/10/2008 | 12/10/2008 | 208.07 | 208.07 |
| CONFERENCE CALLIN | | 10501743 | | 60280 | EP | 11/10/2008 | 12/10/2008 | 148.99 | 148.99 |
| CONFERENCE CALLIN | | 10501743 | | 60280 | AD | 11/10/2008 | 12/10/2008 | 326.10 | 326.10 |
| CONFERENCE CALLIN | | 10501743 | | 60280 | IM | 11/10/2008 | 12/10/2008 | 27.95 | 27.95 |
| | | | | | | | Check Total: | 711.11 | 711.11 |
| **6838** | **12/18/2008** | **12/08** | **NOR147** | **NORTH COAST COURIERS, INC** | | | | | |
| US BANK PICKUP 11/2! | | 212781 | | 60270 | AG | 11/28/2008 | | 15.30 | 15.30 |
| | | | | | | | Check Total: | 15.30 | 15.30 |
| **6839** | **12/18/2008** | **12/08** | **OFF700** | **OFFICE DEPOT** | | | | | |
| PAPER-10/13/08 | | 447366727-001 | | 60250 | AD | 10/13/2008 | 11/12/2008 | 306.25 | 306.25 |
| MISC OFFICE SUPPLIE | | 448026290-001 | | 60250 | AD | 10/20/2008 | 11/19/2008 | 249.32 | 249.32 |
| CHAIRMAT & PAPER 1( | | 448492517-001 | | 60250 | AD | 10/27/2008 | 11/26/2008 | 194.39 | 194.39 |
| BINDERS & DIVIDERS | | 448680173-001 | | 60250 | AD | 10/27/2008 | 11/26/2008 | 217.05 | 217.05 |
| BINDERS & POST IT'S | | 449022592-001 | | 60250 | AD | 10/27/2008 | 11/26/2008 | 128.31 | 128.31 |
| | | | | | | | Check Total: | 1,095.32 | 1,095.32 |
| **6840** | **12/18/2008** | **12/08** | **ONE128** | **ONE HOUR DELIVERY SERVICE** | | | | | |
| 11/26/08 DELIVERY | | 144075 | | 60270 | AD | | 11/29/2008 | 61.60 | 61.60 |
| | | | | | | | Check Total: | 61.60 | 61.60 |
| **6841** | **12/18/2008** | **12/08** | **PAC416** | **PACIFIC OFFICE AUTOMATION** | | | | | |
| COPIERS 12/08 PYMT | | 08128800415 | | 63210 | @ | 12/1/2008 | 12/15/2008 | 176.15 | 176.15 |
| COPIERS 12/08 PYMT | | 08128800415 | | 63210 | @ | 12/1/2008 | 12/15/2008 | 176.14 | 176.14 |
| | | | | | | | Check Total: | 352.29 | 352.29 |
| **6842** | **12/18/2008** | **12/08** | **PUR856** | **PURCHASE POWER** | | | | | |
| POSTAGE REFILL 11/5, | | 03196825 1108 | | 60270 | AD | 11/7/2008 | 12/4/2008 | 2,120.09 | 2,120.09 |
| | | | | | | | Check Total: | 2,120.09 | 2,120.09 |
| **6843** | **12/18/2008** | **12/08** | **RAN243** | **RANDY KREBS** | | | | | |
| SRVC 12/8/08-12/17/08 | | 121608R | | 60415 | AD | 12/16/2008 | 12/16/2008 | 4,250.00 | 4,250.00 |
| | | | | | | | Check Total: | 4,250.00 | 4,250.00 |
| **6844** | **12/18/2008** | **12/08** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| T.MOORE - W/E 10/31/( | | 22721247 | | 50150 | AG | 11/5/2008 | 11/5/2008 | 3,412.40 | 3,412.40 |
| T.MOORE W/E 11/7/08 | | 22768602 | | 50150 | AG | 11/13/2008 | 11/13/2008 | 3,412.40 | 3,412.40 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 245 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 6,824.80 | 6,824.80 |
| 6845 | 12/18/2008 | 12/08 | SPIEXP | ANYE SPIVEY | | | | | |
| PINE & FRANKLIN ADV | | 040108-112008 | | 12635 | DE | 11/24/2008 | 11/24/2008 | 326.57 | 326.57 |
| EMPLY EXP 0408-1108 | | 040108-112008 | | 60160 | DE | 11/24/2008 | 11/24/2008 | 74.60 | 74.60 |
| EMPLY EXP 0408-1108 | | 040108-112008 | | 60120 | DE | 11/24/2008 | 11/24/2008 | 396.75 | 396.75 |
| EMPLY EXP 0408-1108 | | 040108-112008 | | 60090 | DE | 11/24/2008 | 11/24/2008 | 175.00 | 175.00 |
| EMPLY EXP 0408-1108 | | 040108-112008 | | 60290 | DE | 11/24/2008 | 11/24/2008 | 241.89 | 241.89 |
| | | | | | | | Check Total: | 1,214.81 | 1,214.81 |
| 6846 | 12/18/2008 | 12/08 | SUS167 | SUSAN GUZZETTA & CO | | | | Unused - Continued Check | |
| Carried to 6848 | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 6847 | 12/18/2008 | 12/08 | SUS167 | SUSAN GUZZETTA & CO | | | | Unused - Continued Check | |
| Carried to 6848 | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 0.00 | 0.00 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 6848 | 12/18/2008 | 12/08 | SUS167 | SUSAN GUZZETTA & CO | | | | | |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 13.75 | 13.75 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 20.63 | 20.63 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 60220 | EP | 11/25/2008 | 11/25/2008 | 247.50 | 247.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 32.04 | 32.04 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 15.12 | 15.12 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 12.38 | 12.38 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 20.63 | 20.63 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 32.04 | 32.04 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 14.69 | 14.69 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 32.16 | 32.16 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| EPMI REGIONAL MTG- | | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 12.81 | 12.81 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 13.75 | 13.75 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | EPMI REGIONAL MTG- | 112508 | | 63350 | @ | 11/25/2008 | 11/25/2008 | 27.50 | 27.50 |
| | | | | | | | Check Total: | 1,375.00 | 1,375.00 |
| **6849** | **12/18/2008** | **12/08** | **TIM172** | **TIME WARNER TELECOM** | | | | | |
| #259823-11/15-12/14/08 | | 02531342 | | 60280 | AD | 11/15/2008 | 12/15/2008 | 905.60 | 905.60 |
| | | | | | | | Check Total: | 905.60 | 905.60 |
| **6850** | **12/18/2008** | **12/08** | **TURKAP** | **TURK STREET APARTMENTS** | | | | | |
| | | MNTHLY RENT | | 60100 | AD | 12/1/2008 | 12/1/2008 | 1,300.00 | 1,300.00 |
| | | | | | | | Check Total: | 1,300.00 | 1,300.00 |
| **6851** | **12/18/2008** | **12/08** | **WES889** | **WESTERN TRIANGLE LLC** | | | | | |
| 12/08 RENT | | W2125-400-afev 1208 | | 60100 | DE | 11/25/2008 | 12/2/2008 | 5,180.45 | 5,180.45 |
| | | | | | | | Check Total: | 5,180.45 | 5,180.45 |
| **6852** | **12/19/2008** | **12/08** | **AIC163** | **AICCO, INC** | | | | | |
| MSQ2 INS-12/08 PYMT | | 0434763 1208 | | 60490 | DE | 11/16/2008 | 12/2/2008 | 45,000.00 | 45,000.00 |
| | | | | | | | Check Total: | 45,000.00 | 45,000.00 |
| **6853** | **12/23/2008** | **12/08** | **AAR161** | **AARDVARK LASER ENGRAVING** | | | | | |
| AWARDS FOR M.MARA | | 112108 | | 63900 | AD | 11/21/2008 | 12/21/2008 | 169.87 | 169.87 |
| AWARDS FOR J.DONG | | 112108 | | 60250 | AD | 11/21/2008 | 12/21/2008 | 54.13 | 54.13 |
| AWARDS FOR E.MOLIN | | 112108 | | 63900 | AD | 11/21/2008 | 12/21/2008 | 157.71 | 157.71 |
| | | | | | | | Check Total: | 381.71 | 381.71 |
| **6854** | **12/23/2008** | **12/08** | **ALLVEX** | **VIRGINIA ALLEN** | | | | | |
| PARKING EXP-09/08-1( | | 092508-101308 | | 60120 | EP | 12/12/2008 | 12/12/2008 | 36.00 | 36.00 |
| | | | | | | | Check Total: | 36.00 | 36.00 |
| **6855** | **12/23/2008** | **12/08** | **COR123** | **COR-O-VAN SECURE DESTRUCTION, INC** | | | | | |
| 10/08/08 SHREDDING | | DN 1013131 | | 60250 | AD | 10/31/2008 | 11/15/2008 | 59.50 | 59.50 |
| | | | | | | | Check Total: | 59.50 | 59.50 |
| **6856** | **12/23/2008** | **12/08** | **DICEXP** | **BRAD DICKASON** | | | | | |
| EMPLY EXP 10/06-11/2 | | 100608-112508 | | 60290 | DE | 12/3/2008 | 12/3/2008 | 77.80 | 77.80 |
| EMPLY EXP 10/06-11/2 | | 100608-112508 | | 60120 | DE | 12/3/2008 | 12/3/2008 | 60.00 | 60.00 |
| EMPLY EXP 10/06-11/2 | | 100608-112508 | | 60160 | DE | 12/3/2008 | 12/3/2008 | 261.10 | 261.10 |
| | | | | | | | Check Total: | 398.90 | 398.90 |
| **6857** | **12/23/2008** | **12/08** | **ELL432** | **ELLIS PARTNERS IN MYSTERY SHOPPING** | | | | | |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 247 of 287

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOP REPORT 10/08/0 | | 224743 | | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/09/0 | | 224744 | | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/08/0 | | 224745 | | 60415 | @ | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/28/0 | | 224746 | | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| | | | | | | | *Check Total:* | *420.00* | *420.00* |
| **6858** | **12/23/2008** | **12/08** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 6863 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6859** | **12/23/2008** | **12/08** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 6863 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6860** | **12/23/2008** | **12/08** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 6863 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6861** | **12/23/2008** | **12/08** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 6863 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6862** | **12/23/2008** | **12/08** | **FED722** | **FEDEX** | | | | *Unused - Continued Check* | |
| Carried to 6863 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6863** | **12/23/2008** | **12/08** | **FED722** | **FEDEX** | | | | | |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 6.93 | 6.93 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 25.44 | 25.44 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 17.56 | 17.56 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 81.95 | 81.95 |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 18.74 | 18.74 |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 9.35 | 9.35 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 20.50 | 20.50 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 9.21 | 9.21 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 5.85 | 5.85 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #2-999-46931 | | 2-999-46931 | | 63250 | AD | 11/21/2008 | 12/6/2008 | 10.25 | 10.25 |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 8.85 | 8.85 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.21 | 13.21 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 10.92 | 10.92 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 23.10 | 23.10 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 6.38 | 6.38 |
| #2-999-46931 | | 2-999-46931 | | 63250 | AD | 11/21/2008 | 12/6/2008 | 10.25 | 10.25 |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 13.91 | 13.91 |
| #8-998-38072 | | 8-998-38072 | | 63250 | AD | 11/28/2008 | 12/13/2008 | 38.67 | 38.67 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 4.06 | 4.06 |
| FEDEX #9-005-70196 | | 9-005-70196 | | 63250 | AD | 12/5/2008 | 12/20/2008 | 5.85 | 5.85 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 4.61 | 4.61 |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 14.92 | 14.92 |
| #2-999-46931 | | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 22.32 | 22.32 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 248 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date Invoice Number | Check Pd Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.21 | 13.21 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 1.89 | 1.89 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 16.27 | 16.27 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #2-999-46931 | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 12.86 | 12.86 |
| #2-999-46931 | 2-999-46931 | | 60270 | AD | 11/21/2008 | 12/6/2008 | 134.87 | 134.87 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 6.22 | 6.22 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 2.17 | 2.17 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | AD | 12/5/2008 | 12/20/2008 | 19.43 | 19.43 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.37 | 13.37 |
| #2-999-46931 | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 2.82 | 2.82 |
| #2-999-46931-P.WADE | 2-999-46931 | | 19990 | @ | 11/21/2008 | 12/6/2008 | 14.05 | 14.05 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.60 | 13.60 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 14.82 | 14.82 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 5.69 | 5.69 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 14.33 | 14.33 |
| #2-999-46931 | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 11.27 | 11.27 |
| #2-999-46931 | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 3.24 | 3.24 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 5.64 | 5.64 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 14.82 | 14.82 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 5.70 | 5.70 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #2-999-46931 | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 12.26 | 12.26 |
| #2-999-46931 | 2-999-46931 | | 60270 | DE | 11/21/2008 | 12/6/2008 | 87.80 | 87.80 |
| #8-998-38072 | 8-998-38072 | | 63250 | AD | 11/28/2008 | 12/13/2008 | 14.02 | 14.02 |
| FEDEX #9-005-70196 | 9-005-70196 | | 60270 | AD | 12/5/2008 | 12/20/2008 | 32.09 | 32.09 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 4.06 | 4.06 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 26.87 | 26.87 |
| #2-999-46931 | 2-999-46931 | | 63250 | @ | 11/21/2008 | 12/6/2008 | 12.09 | 12.09 |
| #8-998-38072 | 8-998-38072 | | 60270 | AD | 11/28/2008 | 12/13/2008 | 121.86 | 121.86 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 1.83 | 1.83 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 4.06 | 4.06 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 14.98 | 14.98 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.21 | 13.21 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 2.23 | 2.23 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 5.86 | 5.86 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 12.18 | 12.18 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 17.27 | 17.27 |
| FEDEX #9-005-70196 | 9-005-70196 | | 63250 | @ | 12/5/2008 | 12/20/2008 | 10.57 | 10.57 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 12.03 | 12.03 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.37 | 13.37 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.60 | 13.60 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.21 | 13.21 |
| #8-998-38072 | 8-998-38072 | | 60270 | DE | 11/28/2008 | 12/13/2008 | 73.76 | 73.76 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | AD | 11/28/2008 | 12/13/2008 | 12.09 | 12.09 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | Due Date | Invoice | Check |
| Reference | | Invoice Number | | Number | | Date | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.60 | 13.60 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 13.60 | 13.60 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 7.14 | 7.14 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 17.28 | 17.28 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 21.58 | 21.58 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| #8-998-38072 | | 8-998-38072 | | 63250 | @ | 11/28/2008 | 12/13/2008 | 10.25 | 10.25 |
| | | | | | | | Check Total: | 1,498.10 | 1,498.10 |
| **6864** | **12/23/2008** | **12/08** | **HALLEX** | **JUDY SHEPARD-HALL** | | | | | |
| TOLL EXP 11/10-11/30/ | | 111708-113008 | | 60160 | EP | 12/12/2008 | 12/12/2008 | 40.00 | 40.00 |
| CAR RENTAL AND GLA | | 072608-111408 | | 60120 | EP | 12/15/2008 | 12/15/2008 | 325.15 | 325.15 |
| TOLL & GAS EXP 9/08- | | 072608-111408 | | 60160 | EP | 12/15/2008 | 12/15/2008 | 345.21 | 345.21 |
| CELL & WIRELESS EXI | | 111708-113008 | | 60290 | EP | 12/12/2008 | 12/12/2008 | 204.38 | 204.38 |
| MEALS-REGIONAL MT( | | 072608-111408 | | 60240 | EP | 12/15/2008 | 12/15/2008 | 252.05 | 252.05 |
| HANDRAIL AND TOILE' | | 072608-111408 | | 95140 | @ | 12/15/2008 | 12/15/2008 | 68.62 | 68.62 |
| CELL & WIRELESS EXI | | 072608-111408 | | 60290 | EP | 12/15/2008 | 12/15/2008 | 204.38 | 204.38 |
| | | | | | | | Check Total: | 1,439.79 | 1,439.79 |
| **6865** | **12/23/2008** | **12/08** | **HEEEXP** | **BRANDON HEEZEN** | | | | | |
| CELL EXP 11/22/08 | | 111108-112208 | | 60290 | EP | 12/8/2008 | 12/8/2008 | 99.04 | 99.04 |
| TOLL EXP 11/11/08 | | 111108-112208 | | 60160 | EP | 12/8/2008 | 12/8/2008 | 4.00 | 4.00 |
| | | | | | | | Check Total: | 103.04 | 103.04 |
| **6866** | **12/23/2008** | **12/08** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| EXCESS LIABILITY-AFI | | 9041-0604-AFEDS-1008 | | 14515 | DE | 10/3/2008 | 11/1/2008 | 99.00 | 99.00 |
| COMMERCIAL PKG-GV | | 6305643C761-GV-1008 | | 14515 | AD | 10/3/2008 | 11/1/2008 | 19.00 | 19.00 |
| | | | | | | | Check Total: | 118.00 | 118.00 |
| **6867** | **12/23/2008** | **12/08** | **KRO978** | **KROLL** | | | | | |
| #303075-BACKGROUNI | | 303075 | | 63150 | @ | 11/1/2008 | 11/1/2008 | 39.17 | 39.17 |
| #303075-BACKGROUNI | | 303075 | | 63150 | @ | 11/1/2008 | 11/1/2008 | 476.86 | 476.86 |
| | | | | | | | Check Total: | 516.03 | 516.03 |
| **6868** | **12/23/2008** | **12/08** | **INS788** | **INSIGHT** | | | | | |
| IT HARDWARE 10/22/0( | | 900955581 | | 60250 | AD | 10/22/2008 | 11/21/2008 | 125.39 | 125.39 |
| USB CABLE-IT 10/29/0( | | 900976820 | | 60250 | AD | 10/29/2008 | 11/28/2008 | 18.12 | 18.12 |
| NETWORK ADAPTERS | | 900981518 | | 60250 | AD | 10/30/2008 | 11/29/2008 | 88.48 | 88.48 |
| | | | | | | | Check Total: | 231.99 | 231.99 |
| **6869** | **12/23/2008** | **12/08** | **KOR189** | **KIRSTEN KORFHAGE** | | | | | |
| MILEAGE & TOLL REIM | | 120908-122508 | | 60160 | ES | 12/16/2008 | 12/16/2008 | 424.63 | 424.63 |
| | | | | | | | Check Total: | 424.63 | 424.63 |
| **6870** | **12/23/2008** | **12/08** | **MGM116** | **MGM DRYWALL INC.** | | | | | |
| MARSQ1 SETTLEMEN' | | MNTHLY PYMT 1208 | | 60490 | DE | 11/14/2008 | 12/26/2008 | 3,000.00 | 3,000.00 |
| | | | | | | | Check Total: | 3,000.00 | 3,000.00 |
| **6871** | **12/23/2008** | **12/08** | **NOR147** | **NORTH COAST COURIERS, INC** | | | | | |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| US BANK PICKUP 12/1 | | 213488 | | 60270 | AG | 12/15/2008 | 12/15/2008 | 20.00 | 20.00 |
| | | | | | | | *Check Total:* | *20.00* | *20.00* |
| **6872** | **12/23/2008** | **12/08** | **OFF633** | **OFFICE DEPOT** | | | | | |
| PENS 11/08 | | 450144037-001 | | 60250 | AD | 11/4/2008 | 12/4/2008 | 6.51 | 6.51 |
| USB DRIVE & POSTCA | | 452514418-001 | | 60250 | AD | 11/18/2008 | 12/18/2008 | 55.43 | 55.43 |
| | | | | | | | *Check Total:* | *61.94* | *61.94* |
| **6873** | **12/23/2008** | **12/08** | **PAH225** | **PAHL & MCCAY** | | | | | |
| #84613-J.WEISSMILLEI | | 84613 | | 60030 | EP | 11/13/2008 | 12/13/2008 | 27.50 | 27.50 |
| #84613-PARMAN-GENE | | 84613 | | 92340 | @ | 11/13/2008 | 12/13/2008 | 55.00 | 55.00 |
| | | | | | | | *Check Total:* | *82.50* | *82.50* |
| **6874** | **12/23/2008** | **12/08** | **PLU141** | **PLUS ONE CONSULTING** | | | | *Unused - Continued Check* | |
| Carried to 6876 | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6875** | **12/23/2008** | **12/08** | **PLU141** | **PLUS ONE CONSULTING** | | | | *Unused - Continued Check* | |
| Carried to 6876 | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6876** | **12/23/2008** | **12/08** | **PLU141** | **PLUS ONE CONSULTING** | | | | | |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 30.77 | 30.77 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 12.43 | 12.43 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 31.16 | 31.16 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 10.83 | 10.83 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 12.79 | 12.79 |
| SPEAKER @ REGIONA | | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 30.93 | 30.93 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 10.47 | 10.47 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | SPEAKER @ REGIONA | 2626 #1 | | 63350 | @ | 12/2/2008 | 12/2/2008 | 23.26 | 23.26 |
| | | | | | | | Check Total: | 1,000.00 | 1,000.00 |
| 6877 | 12/23/2008 | 12/08 | SPE431 | SPECIALTY GRAPHICS, INC. | | | | | |
| | ENVELOPES 10/17/08 | 19575 | | 60250 | AG | 10/17/2008 | 11/16/2008 | 139.97 | 139.97 |
| | CHECKS 10/22/08 | 19603 | | 60250 | AG | 10/22/2008 | 11/21/2008 | 187.44 | 187.44 |
| | | | | | | | Check Total: | 327.41 | 327.41 |
| 6878 | 12/23/2008 | 12/08 | WILEMP | NATALIA WILLIAMS | | | | | |
| | MILEAGE REIMB-5/07-1 | 0108-121008 | | 60160 | EP | 12/10/2008 | 12/10/2008 | 117.16 | 117.16 |
| | CELL EXP 01/08-10/09/ | 0108-121008 | | 60290 | EP | 12/10/2008 | 12/10/2008 | 388.70 | 388.70 |
| | PARKING 11/6/08 | 0108-121008 | | 60120 | EP | 12/10/2008 | 12/10/2008 | 8.00 | 8.00 |
| | | | | | | | Check Total: | 513.86 | 513.86 |
| 6879 | 12/23/2008 | 12/08 | WOOEMP | SHIRLEEN WOODLEY | | | | | |
| | PARKING EXP 11/08-12 | 110808-120808 | | 60120 | EP | 12/12/2008 | 12/12/2008 | 57.50 | 57.50 |
| | | | | | | | Check Total: | 57.50 | 57.50 |
| 6880 | 12/23/2008 | 12/08 | HER150 | HERITAGE BANK OF COMMERCE | | | | | |
| | 11/08 PYMT | 51737 1108 | | 90116 | @ | 11/17/2008 | 11/27/2008 | 7,881.49 | 7,881.49 |
| | | | | | | | Check Total: | 7,881.49 | 7,881.49 |
| 6881 | 12/23/2008 | 12/08 | SPE431 | SPECIALTY GRAPHICS, INC. | | | | | |
| | 1099 FORMS FOR 2008 | 19679 | | 60250 | AG | 11/7/2008 | 12/7/2008 | 190.35 | 190.35 |
| | CHECKS & ENVELOPE | 19733 | | 60250 | AG | 11/20/2008 | 12/20/2008 | 242.76 | 242.76 |
| | | | | | | | Check Total: | 433.11 | 433.11 |
| 6882 | 12/24/2008 | 12/08 | COU102 | COUNTRYWIDE BANK | | | | | |
| | 11/1-11/30/08 PYMT-FIN | 004286681 1208 | | 90130 | @ | 11/30/2008 | 12/20/2008 | 429.51 | 429.51 |
| | 10/1-10/31/08 PYMT | 4286681 1108 | | 90130 | @ | 10/31/2008 | 11/20/2008 | 560.93 | 560.93 |
| | | | | | | | Check Total: | 990.44 | 990.44 |
| 6883 | 12/24/2008 | 12/08 | WAC605 | WACHOVIA MORTGAGE | | | | | |
| | 11/08 PYMT | 15919053 1108 | | 22020 | @ | 11/8/2008 | 12/2/2008 | 3,016.77 | 3,016.77 |
| | | | | | | | Check Total: | 3,016.77 | 3,016.77 |
| 6884 | 12/29/2008 | 12/08 | FAR235 | FARELLA BRAUN & MARTEL LLP | | | | | |
| | RETAINER FEE 12/29/0 | 122908 | | 14205 | @ | 12/29/2008 | 12/29/2008 | 15,000.00 | 15,000.00 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 252 of
287

| Database: | AFEVANS | Check Register | Page: | 53 |
|---|---|---|---|---|
| | | AFECO\EPMI | Date: | 3/10/2009 |
| | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check Total: | 15,000.00 | 15,000.00 |
| 6885 | 12/31/2008 | 12/08 | LYN315 | **DOROTHY H LYNCH** | | | | | |
| | | INTRESET PYMT | | 90105 | @ | 12/1/2008 | 12/1/2008 | 1,250.00 | 1,250.00 |
| | | | | | | | Check Total: | 1,250.00 | 1,250.00 |
| 6886 | 1/5/2009 | 01/09 | RAN243 | **RANDY KREBS** | | | | | |
| 12/22-1/04/09 | | 123108R | | 60415 | AD | 12/31/2008 | 12/31/2008 | 3,266.00 | 3,266.00 |
| | | | | | | | Check Total: | 3,266.00 | 3,266.00 |
| 6887 | 1/5/2009 | 01/09 | AMP133 | **AMPCO SYSTEM PARKING-EAST BAY** | | | | | |
| 1/09 MNTHLY PRKING | | 05597545 | | 60120 | AG | 1/1/2009 | 1/1/2009 | 350.00 | 350.00 |
| 1/09 MNTHLY PRKING | | 05597545 | | 60120 | MI | 1/1/2009 | 1/1/2009 | 175.00 | 175.00 |
| | | | | | | | Check Total: | 525.00 | 525.00 |
| 6888 | 1/6/2009 | 01/09 | ARC252 | **ARCADIAN COMMUNITY DEVELOP CONSULTI** | | | | | |
| 11/17-11/30/08 SRVC | | 3a-b | | 60415 | DE | 11/26/2008 | 11/26/2008 | 4,250.00 | 4,250.00 |
| | | | | | | | Check Total: | 4,250.00 | 4,250.00 |
| 6889 | 1/6/2009 | 01/09 | ATT958 | **AT & T** | | | | | |
| 234-341-2601 12/7-1/6/0 | | 3412601 1208 | | 60280 | AD | 12/7/2008 | 1/7/2009 | 344.26 | 344.26 |
| 510-627-0097 12/13-1/1 | | 6270097 1208 | | 60280 | AD | 12/13/2008 | 1/7/2009 | 46.45 | 46.45 |
| 510-891-9400 12/2-1/1/0 | | 8919400 1208 | | 60280 | AD | 12/2/2008 | 12/27/2008 | 777.95 | 777.95 |
| | | | | | | | Check Total: | 1,168.66 | 1,168.66 |
| 6890 | 1/6/2009 | 01/09 | BAY124 | **BAY AREA FINANCIAL CORPOR** | | | | | |
| 12/08 PYMT | | 23373.04 1208 | | 90111 | @ | 12/9/2008 | 12/23/2008 | 4,050.00 | 4,050.00 |
| | | | | | | | Check Total: | 4,050.00 | 4,050.00 |
| 6891 | 1/6/2009 | 01/09 | BENEXP | **RUTHY BENNETT** | | | | | |
| CELL PHONE EXP 10/0 | | 090108-111008 | | 60290 | EX | 11/18/2008 | 11/18/2008 | 99.50 | 99.50 |
| WINE & CHEESE FOR I | | 090108-111008 | | 60240 | DE | 11/18/2008 | 11/18/2008 | 60.33 | 60.33 |
| BART TICKETS 10/08 | | 090108-111008 | | 60160 | EX | 11/18/2008 | 11/18/2008 | 120.00 | 120.00 |
| SB 375 CONFERENCE | | 090108-111008 | | 60220 | EX | 11/18/2008 | 11/18/2008 | 50.00 | 50.00 |
| | | | | | | | Check Total: | 329.83 | 329.83 |
| 6892 | 1/6/2009 | 01/09 | BMW781 | **BMW FINANCIAL SERVICES** | | | | | |
| #4000697424 12/08 PYM | | 400697424 1208 | | 60120 | EX | 11/18/2008 | 12/7/2008 | 499.41 | 499.41 |
| | | | | | | | Check Total: | 499.41 | 499.41 |
| 6893 | 1/6/2009 | 01/09 | COR123 | **COR-O-VAN SECURE DESTRUCTION, INC** | | | | | |
| SHREDDING BINS 11/1 | | DN1013637 | | 60250 | AD | 11/30/2008 | 12/15/2008 | 40.00 | 40.00 |
| | | | | | | | Check Total: | 40.00 | 40.00 |
| 6894 | 1/6/2009 | 01/09 | DAW181 | **DAWNN HAMMOND MILLIGAN** | | | | | |
| MRI TRAINING W/ T.KE | | 002 | | 60231 | AG | 12/29/2008 | 1/28/2009 | 228.08 | 228.08 |
| | | | | | | | Check Total: | 228.08 | 228.08 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **6895** | **1/6/2009** | **01/09** | **DONEXP** | **JIE DONG** | | | | | |
| MILEAGE REIMB 12/2-1 | | 120208-121808 M | | 60160 | EP | 12/19/2008 | 12/19/2008 | 273.21 | 273.21 |
| | | | | | | | *Check Total:* | *273.21* | *273.21* |
| **6896** | **1/6/2009** | **01/09** | **ELL432** | **ELLIS PARTNERS IN MYSTERY SHOPPING** | | | | | |
| SHOP REPORT 10/28/0 | | 224747 | | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/07/0 | | 224748 | | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/08/0 | | 224749 | | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| | | | | | | | *Check Total:* | *315.00* | *315.00* |
| **6897** | **1/6/2009** | **01/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6901 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6898** | **1/6/2009** | **01/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6901 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6899** | **1/6/2009** | **01/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6901 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6900** | **1/6/2009** | **01/09** | **FED722** | **FEDEX** | | | | ***Unused - Continued Check*** | |
| Carried to 6901 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6901** | **1/6/2009** | **01/09** | **FED722** | **FEDEX** | | | | | |
| #9-023-53179 | | 9-023-53179 | | 60270 | DE | 12/19/2008 | 1/3/2009 | 15.44 | 15.44 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 11.82 | 11.82 |
| #9-023-53179C.WRIGHT | | 9-023-53179 | | 19990 | @ | 12/19/2008 | 1/3/2009 | 12.49 | 12.49 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 13.97 | 13.97 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 10.90 | 10.90 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 10.76 | 10.76 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 6.58 | 6.58 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 3.64 | 3.64 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 20.30 | 20.30 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 2.64 | 2.64 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 28.70 | 28.70 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | AD | 12/12/2008 | 12/27/2008 | 13.12 | 13.12 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 14.16 | 14.16 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 11.42 | 11.42 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | AD | 12/12/2008 | 12/27/2008 | 10.82 | 10.82 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 46.40 | 46.40 |
| #9-023-53179 | | 9-023-53179 | | 60270 | AD | 12/19/2008 | 1/3/2009 | 67.01 | 67.01 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 15.38 | 15.38 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 48.37 | 48.37 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 12.18 | 12.18 |
| #9-023-53179 | | 9-023-53179 | | 63250 | AD | 12/19/2008 | 1/3/2009 | 15.84 | 15.84 |

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 17.56 | 17.56 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 14.16 | 14.16 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 10.97 | 10.97 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 20.10 | 20.10 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 13.41 | 13.41 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 4.13 | 4.13 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 12.17 | 12.17 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 60270 | AD | 12/12/2008 | 12/27/2008 | 50.64 | 50.64 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 13.06 | 13.06 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 9.18 | 9.18 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 5.05 | 5.05 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 39.99 | 39.99 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 18.87 | 18.87 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 5.74 | 5.74 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 10.97 | 10.97 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 20.10 | 20.10 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 47.07 | 47.07 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 9.21 | 9.21 |
| #9-023-53179 | | 9-023-53179 | | 63250 | @ | 12/19/2008 | 1/3/2009 | 2.64 | 2.64 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 21.00 | 21.00 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 12.17 | 12.17 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 15.81 | 15.81 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 60270 | DE | 12/12/2008 | 12/27/2008 | 73.34 | 73.34 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 29.28 | 29.28 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 39.11 | 39.11 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 14.64 | 14.64 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 35.64 | 35.64 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 5.05 | 5.05 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 14.98 | 14.98 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 4.13 | 4.13 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | AD | 12/12/2008 | 12/27/2008 | 20.58 | 20.58 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 15.71 | 15.71 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | AD | 12/12/2008 | 12/27/2008 | 11.82 | 11.82 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 24.89 | 24.89 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 27.88 | 27.88 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 10.76 | 10.76 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 3.64 | 3.64 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 21.36 | 21.36 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 9.18 | 9.18 |
| FEDEX #9-014-44784 | | 9-014-44784 | | 63250 | @ | 12/12/2008 | 12/27/2008 | 5.46 | 5.46 |
| | | | | | | | Check Total: | 1,243.55 | 1,243.55 |
| 6902 | 1/6/2009 | 01/09 | GEC310 | **G E CAPITAL** | | | | | |
| #7272792-013 11/08 PY | | 50719256 | | 60380 | AD | 10/26/2008 | 11/25/2008 | 429.56 | 429.56 |
| | | | | | | | Check Total: | 429.56 | 429.56 |
| 6903 | 1/6/2009 | 01/09 | GOL250 | **GOLDEN STATE OVERNIGHT** | | | | | |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| #1704943 | | 1704943 | | 60270 | DE | 11/30/2008 | 12/30/2008 | 8.26 | 8.26 |
| #1704943 | | 1704943 | | 63250 | @ | 11/30/2008 | 12/30/2008 | 8.26 | 8.26 |
| | | | | | | | *Check Total:* | *16.52* | *16.52* |
| **6904** | **1/6/2009** | **01/09** | **GRA138** | **Graphic Reproduction** | | | | | |
| GRAPHIC SRVC-AFED | | AFED SRVC-MNTHLY PYMT | | 60490 | DE | 12/1/2008 | 12/1/2008 | 1,000.00 | 1,000.00 |
| | | | | | | | *Check Total:* | *1,000.00* | *1,000.00* |
| **6905** | **1/6/2009** | **01/09** | **HAR760** | **HARTFORD BADGES** | | | | | |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 4.49 | 4.49 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 8.40 | 8.40 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 25.30 | 25.30 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 3.91 | 3.91 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 8.40 | 8.40 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 33.60 | 33.60 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 4.62 | 4.62 |
| NAME BADGES 9/08 | | 23636 | | 63200 | @ | 9/30/2008 | 10/30/2008 | 3.78 | 3.78 |
| | | | | | | | *Check Total:* | *92.50* | *92.50* |
| **6906** | **1/6/2009** | **01/09** | **HER150** | **HERITAGE BANK OF COMMERCE** | | | | | |
| 12/08 PYMT | | 50780 1208 | | 90116 | @ | 12/1/2008 | 12/25/2008 | 2,326.38 | 2,326.38 |
| | | | | | | | *Check Total:* | *2,326.38* | *2,326.38* |
| **6907** | **1/6/2009** | **01/09** | **IFS900** | **INFINITI FINANCIAL SERVICES** | | | | | |
| 12/08 PYMT | | 9343344 1208 | | 60120 | EX | 12/11/2008 | 1/10/2009 | 630.00 | 630.00 |
| | | | | | | | *Check Total:* | *630.00* | *630.00* |
| **6908** | **1/6/2009** | **01/09** | **KRO978** | **KROLL** | | | | | |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 250.85 | 250.85 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 24.43 | 24.43 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 359.31 | 359.31 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 148.51 | 148.51 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 69.41 | 69.41 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 214.42 | 214.42 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 39.17 | 39.17 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 29.86 | 29.86 |
| new hire-history check 1 | | 304325 | | 63150 | @ | 11/30/2008 | 11/30/2008 | 458.93 | 458.93 |
| | | | | | | | *Check Total:* | *1,594.89* | *1,594.89* |
| **6909** | **1/6/2009** | **01/09** | **INS788** | **INSIGHT** | | | | | |
| WARRANTY-CISCO SN | | 901007296 | | 60250 | AD | 11/7/2008 | 12/7/2008 | 609.00 | 609.00 |
| | | | | | | | *Check Total:* | *609.00* | *609.00* |
| **6910** | **1/6/2009** | **01/09** | **IRO271** | **IRON MOUNTAIN INFORMATION MGMT, INC** | | | | | |
| OFFSITE DATABASE B | | 30009159 | | 60250 | AD | 10/31/2008 | 11/30/2008 | 244.65 | 244.65 |
| | | | | | | | *Check Total:* | *244.65* | *244.65* |
| **6911** | **1/6/2009** | **01/09** | **IRO601** | **IRON MOUNTAIN** | | | | | |
| OFFSITE TAPE STORA | | 102100817 | | 60250 | AD | 10/31/2008 | 11/30/2008 | 276.36 | 276.36 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *276.36* | *276.36* |
| **6912** | **1/6/2009** | **01/09** | **KOR189** | **KIRSTEN KORFHAGE** | | | | | |
| TOLL & MILEAGE REIM | | 110408-112508 | | 60160 | ES | 12/16/2008 | 12/16/2008 | 428.63 | 428.63 |
| | | | | | | | *Check Total:* | *428.63* | *428.63* |
| **6913** | **1/6/2009** | **01/09** | **LYN315** | **DOROTHY H LYNCH** | | | | | |
| | | INTRESET PYMT | | 90105 | @ | 1/1/2009 | 1/1/2009 | 1,250.00 | 1,250.00 |
| | | | | | | | *Check Total:* | *1,250.00* | *1,250.00* |
| **6914** | **1/6/2009** | **01/09** | **LYNEXP** | **LYNETTE JOHNSON** | | | | | |
| EMPLY EXP 12/08-WEE | | 120908-121808 | | 60250 | ES | 12/22/2008 | 12/22/2008 | 35.84 | 35.84 |
| EMPLY EXP 12/08-TRA | | 120908-121808 | | 60160 | ES | 12/22/2008 | 12/22/2008 | 18.90 | 18.90 |
| | | | | | | | *Check Total:* | *54.74* | *54.74* |
| **6915** | **1/6/2009** | **01/09** | **MCI103** | **MCI** | | | | | |
| CONFERENCE CALLS- | | 10609442 | | 60280 | EP | 12/1/2008 | 12/31/2008 | 233.28 | 233.28 |
| CONFERENCE CALLS- | | 10609442 | | 60280 | DE | 12/1/2008 | 12/31/2008 | 123.09 | 123.09 |
| CONFERENCE CALLS- | | 10609442 | | 60280 | AD | 12/1/2008 | 12/31/2008 | 328.61 | 328.61 |
| | | | | | | | *Check Total:* | *684.98* | *684.98* |
| **6916** | **1/6/2009** | **01/09** | **PUR856** | **PURCHASE POWER** | | | | | |
| POSTAGE 12/08 | | 03196825 1208 | | 60270 | AD | 12/7/2008 | 1/4/2009 | 44.56 | 44.56 |
| | | | | | | | *Check Total:* | *44.56* | *44.56* |
| **6917** | **1/6/2009** | **01/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| T.MOORE w/e 11/14/08 | | 22810118 | | 50150 | AG | 11/19/2008 | 11/19/2008 | 3,668.34 | 3,668.34 |
| | | | | | | | *Check Total:* | *3,668.34* | *3,668.34* |
| **6918** | **1/6/2009** | **01/09** | **SIE660** | **SIERRA SPRINGS** | | | | | |
| 12/08 PYMT | | 1208 2736911 4845642 | | 60250 | AD | 12/6/2008 | 12/6/2008 | 13.18 | 13.18 |
| WATER MACHINES 1/0 | | 120827369114845642 | | 60250 | AD | 12/20/2008 | 12/20/2008 | 55.14 | 55.14 |
| | | | | | | | *Check Total:* | *68.32* | *68.32* |
| **6919** | **1/6/2009** | **01/09** | **WAC605** | **WACHOVIA MORTGAGE** | | | | | |
| 12/08 PYMT | | 15919053 1208 | | 22020 | @ | 12/19/2008 | 1/1/2009 | 3,166.56 | 3,166.56 |
| | | | | | | | *Check Total:* | *3,166.56* | *3,166.56* |
| **6920** | **1/6/2009** | **01/09** | **XCE777** | **THE XCEL GROUP LLC** | | | | | |
| T.FUJIMURA w/e 12/19/ | | T08184 | | 50150 | AG | 12/22/2008 | 12/22/2008 | 2,800.00 | 2,800.00 |
| | | | | | | | *Check Total:* | *2,800.00* | *2,800.00* |
| **6921** | **1/6/2009** | **01/09** | **HEF135** | **HEFFERNAN INSURANCE** | | | | | |
| EXCESS LIABILITY-10/ | | 9041-0604-AFE-1008 | | 14515 | AD | 10/3/2008 | 11/1/2008 | 1,026.00 | 1,026.00 |
| COMMERCIAL PKG-AF | | 6305643C761-AFE-1008 | | 60430 | AD | 10/3/2008 | 11/1/2008 | 289.00 | 289.00 |
| COMMERICAL PKG-AF | | 6305643C761-AFEDS-1008 | | 14515 | DE | 10/3/2008 | 11/1/2008 | 277.00 | 277.00 |
| | | | | | | | *Check Total:* | *1,592.00* | *1,592.00* |

| Database: | AFEVANS | | | Check Register | | | | Page: | 58 |
| | | | | AFECO\EPMI | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **6922** | **1/6/2009** | **01/09** | **ARC252** | **ARCADIAN COMMUNITY DEVELOP CONSULTI** | | | | | |
| 12/1-12/12/08 SRVC | | 4a-b | | 60415 | DE | 12/11/2008 | 12/11/2008 | 4,625.00 | 4,625.00 |
| | | | | | | | *Check Total:* | *4,625.00* | *4,625.00* |
| **6923** | **1/12/2009** | **01/09** | **EVAN10** | **DAVID EVANS** | | | | | |
| FILE STORAGE TRANS | | AFE 011209 | | 60250 | AD | 1/12/2009 | 1/12/2009 | 200.00 | 200.00 |
| | | | | | | | *Check Total:* | *200.00* | *200.00* |
| **6924** | **1/13/2009** | **01/09** | **SUS167** | **SUSAN GUZZETTA & CO** | | | | *Unused - Continued Check* | |
| Carried to 6926 | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6925** | **1/13/2009** | **01/09** | **SUS167** | **SUSAN GUZZETTA & CO** | | | | *Unused - Continued Check* | |
| Carried to 6926 | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6926** | **1/13/2009** | **01/09** | **SUS167** | **SUSAN GUZZETTA & CO** | | | | | |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 16.56 | 16.56 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 15.50 | 15.50 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 36.12 | 36.12 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 15.50 | 15.50 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 17.05 | 17.05 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 14.44 | 14.44 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 36.12 | 36.12 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 13.95 | 13.95 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 23.25 | 23.25 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| ALBERT MENSAH BOC | | 010509 | | 60220 | EP | 1/5/2009 | 1/5/2009 | 278.99 | 278.99 |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 258 of 287

12/5/2008 Through 3/5/2009

| Check # | Check Date | Check Pd | Vendor | Account | Dept. | Invoice | | Invoice | Check |
|---|---|---|---|---|---|---|---|---|---|
| | Reference | Invoice Number | | Number | | Date | Due Date | Amount | Amount |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 36.27 | 36.27 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 23.25 | 23.25 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | ALBERT MENSAH BOC | 010509 | | 63350 | @ | 1/5/2009 | 1/5/2009 | 31.00 | 31.00 |
| | | | | | | | *Check Total:* | *1,550.00* | *1,550.00* |
| **6927** | **1/15/2009** | **01/09** | **ATT290** | **AT-TECH** | | | | | |
| | OFFICE HELP w/e 10/2 | 13-0114061 | | 50150 | AD | 11/1/2008 | 11/1/2008 | 684.31 | 684.31 |
| | PERM-REG 11/28/08 PY | 13-0115333-16160 | | 50150 | AD | 11/28/2008 | 11/28/2008 | 2,000.00 | 2,000.00 |
| | | | | | | | *Check Total:* | *2,684.31* | *2,684.31* |
| **6928** | **1/15/2009** | **01/09** | **AQU640** | **AQUAPRIX INC.** | | | | | |
| | 11/08 WATER UNIT PYI | 1044173 | | 60250 | AD | 11/10/2008 | 12/10/2008 | 334.15 | 334.15 |
| | | | | | | | *Check Total:* | *334.15* | *334.15* |
| **6929** | **1/15/2009** | **01/09** | **ARC252** | **ARCADIAN COMMUNITY DEVELOP CONSULTI** | | | | | |
| | 12/15-12/26/08SRVC | 5a-b | | 60415 | DE | 12/31/2008 | 12/31/2008 | 1,625.00 | 1,625.00 |
| | | | | | | | *Check Total:* | *1,625.00* | *1,625.00* |
| **6930** | **1/15/2009** | **01/09** | **ATT958** | **AT & T** | | | | | |
| | 559-486-2939-J.BAREL | 4862939 1208 | | 60280 | EP | 12/18/2008 | 1/12/2009 | 233.25 | 233.25 |
| | 415-393-5251 12/20-1/1 | 3935251 109 | | 60280 | AD | 12/20/2008 | 1/14/2009 | 21.70 | 21.70 |
| | 510-832-0730 12/23-1/2 | 8320730 109 | | 60280 | AD | 12/23/2008 | 1/17/2009 | 69.49 | 69.49 |
| | 12/20-1/19/09 960-833-0 | 8330764 109 | | 60280 | AD | 12/20/2008 | 1/14/2009 | 1,140.35 | 1,140.35 |
| | | | | | | | *Check Total:* | *1,464.79* | *1,464.79* |
| **6931** | **1/15/2009** | **01/09** | **BMW781** | **BMW FINANCIAL SERVICES** | | | | | |
| | 1/09 PYMT | 400697424 109 | | 60120 | EX | 12/19/2008 | 1/7/2009 | 524.41 | 524.41 |
| | | | | | | | *Check Total:* | *524.41* | *524.41* |
| **6932** | **1/15/2009** | **01/09** | **CAL100** | **CAL TITLE SEARCH INC.** | | | | | |
| | GOOD STANDING DOC | 700035 | | 60250 | AD | 12/12/2008 | 1/11/2009 | 74.00 | 74.00 |
| | | | | | | | *Check Total:* | *74.00* | *74.00* |
| **6933** | **1/15/2009** | **01/09** | **CIT305** | **CITY NATIONAL BANK** | | | | *Unused - Continued Check* | |
| | Carried to 6934 | 50033815 1008 | | 60250 | @ | 10/6/2008 | 10/31/2008 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6934** | **1/15/2009** | **01/09** | **CIT305** | **CITY NATIONAL BANK** | | | | | |
| | 9/9-10/3/08-OFFICE SU | 50033815 1008 | | 60250 | ES | 10/6/2008 | 10/31/2008 | 63.52 | 63.52 |
| | ADVANCE-601KIN-AT& | 50034896 1108 | | 12616 | DE | 11/4/2008 | 11/29/2008 | 282.69 | 282.69 |
| | FINCANCE CHRG--#44 | 50034896 1108 | | 91000 | AG | 12/4/2008 | 12/29/2008 | 5.77 | 5.77 |
| | 9/08 CITNAT-GAS EXP | 50033815 908 | | 60160 | ES | 9/4/2008 | 9/29/2008 | 99.06 | 99.06 |
| | 10/7-11/4/08-TRVL EXP | 50033815 1108 | | 60160 | ES | 11/4/2008 | 11/29/2008 | 205.80 | 205.80 |
| | 11/8-12/4/08-FINANCE | 50033815 1208 | | 91000 | ES | 12/4/2008 | 12/29/2008 | 41.11 | 41.11 |

| Database: | AFEVANS | | | Check Register | | | | Page: | 60 |
| | | | | AFECO\EPMI | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/8-12/4/08-EDUCATIC | | 50033815 1208 | | 60220 | ES | 12/4/2008 | 12/29/2008 | 347.00 | 347.00 |
| 10/7-11/4/08-MEAL EXF | | 50033815 1108 | | 60240 | ES | 11/4/2008 | 11/29/2008 | 147.19 | 147.19 |
| 9/08 CITNAT-MEALS 8/ | | 50033815 908 | | 60240 | ES | 9/4/2008 | 9/29/2008 | 59.74 | 59.74 |
| 601 KING ADVANCE-#4 | | 50034896 1208 | | 12616 | DE | 12/4/2008 | 12/29/2008 | 248.17 | 248.17 |
| GIFT FOR P.WADE - 10 | | 50034896 1108 | | 60225 | AG | 11/4/2008 | 11/29/2008 | 75.95 | 75.95 |
| 9/9-10/3/08-CALA CLAS | | 50033815 1008 | | 60220 | ES | 10/6/2008 | 10/31/2008 | 215.50 | 215.50 |
| 9/9-10/3/08-FINANCE C | | 50033815 1008 | | 91000 | ES | 10/6/2008 | 10/31/2008 | 31.45 | 31.45 |
| FINANCE CHRG - 10/7- | | 50034896 1108 | | 91000 | AG | 11/4/2008 | 11/29/2008 | 2.95 | 2.95 |
| 9/08 CITNAT-OFFICE S | | 50033815 908 | | 60250 | ES | 9/4/2008 | 9/29/2008 | 133.10 | 133.10 |
| 10/7-11/4/08-FINANCE ( | | 50033815 1108 | | 91000 | ES | 11/4/2008 | 11/29/2008 | 32.72 | 32.72 |
| 11/8-12/4/08-FEDEX | | 50033815 1208 | | 60270 | ES | 12/4/2008 | 12/29/2008 | 20.75 | 20.75 |
| 11/8-12/4/08-MEALS | | 50033815 1208 | | 60240 | ES | 12/4/2008 | 12/29/2008 | 198.71 | 198.71 |
| 10/7-11/4/08-MISC AUT | | 50033815 1108 | | 60120 | ES | 11/4/2008 | 11/29/2008 | 20.95 | 20.95 |
| 9/08 CITNAT-FINANCE | | 50033815 908 | | 91000 | ES | 9/4/2008 | 9/29/2008 | 93.68 | 93.68 |
| 9/9-10/3/08-LATE PAYM | | 50033815 1008 | | 91100 | ES | 10/6/2008 | 10/31/2008 | 29.00 | 29.00 |
| 9/9-10/3/08-GAS EXP | | 50033815 1008 | | 60160 | ES | 10/6/2008 | 10/31/2008 | 191.21 | 191.21 |
| 11/8-12/4/08-GAS | | 50033815 1208 | | 60160 | ES | 12/4/2008 | 12/29/2008 | 150.56 | 150.56 |
| 11/8-12/4/08-OFFICE SI | | 50033815 1208 | | 60250 | ES | 12/4/2008 | 12/29/2008 | 26.03 | 26.03 |
| 9/9-10/3/08-MEALS & G | | 50033815 1008 | | 60240 | ES | 10/6/2008 | 10/31/2008 | 1,364.00 | 1,364.00 |
| 11/8-12/4/08-CAR WASI | | 50033815 1208 | | 60120 | ES | 12/4/2008 | 12/29/2008 | 20.95 | 20.95 |
| 11/8-12/4/08-LATE CHR | | 50033815 1208 | | 91100 | ES | 12/4/2008 | 12/29/2008 | 29.00 | 29.00 |
| | | | | | | | *Check Total:* | *4,136.56* | *4,136.56* |
| **6935** | **1/15/2009** | **01/09** | **COR712** **CORPORATE EXPRESS** | | | | | | |
| MISC OFFICE SUPPLIE | | 91393436 | | 60250 | AD | 10/31/2008 | 11/30/2008 | 524.39 | 524.39 |
| | | | | | | | *Check Total:* | *524.39* | *524.39* |
| **6936** | **1/15/2009** | **01/09** | **FED722** **FEDEX** | | | | | ***Unused - Continued Check*** | |
| Carried to 6939 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6937** | **1/15/2009** | **01/09** | **FED722** **FEDEX** | | | | | ***Unused - Continued Check*** | |
| Carried to 6939 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6938** | **1/15/2009** | **01/09** | **FED722** **FEDEX** | | | | | ***Unused - Continued Check*** | |
| Carried to 6939 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6939** | **1/15/2009** | **01/09** | **FED722** **FEDEX** | | | | | | |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 11.99 | 11.99 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 45.69 | 45.69 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 13.41 | 13.41 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 6.41 | 6.41 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 12.17 | 12.17 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 60270 | DE | 12/26/2008 | 1/10/2009 | 54.73 | 54.73 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 12.82 | 12.82 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 60270 | EP | 12/26/2008 | 1/10/2009 | 58.22 | 58.22 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 41.07 | 41.07 |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 260 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-032-64067-E.COLEM | | 9-032-64067 | | 19990 | @ | 12/26/2008 | 1/10/2009 | 27.09 | 27.09 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 24.87 | 24.87 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 11.82 | 11.82 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 11.82 | 11.82 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 12.82 | 12.82 |
| #9-032-64067 | | 9-032-64067 | | 63250 | AD | 12/26/2008 | 1/10/2009 | 35.95 | 35.95 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 5.58 | 5.58 |
| #9-032-64067 | | 9-032-64067 | | 63250 | AD | 12/26/2008 | 1/10/2009 | 11.40 | 11.40 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 10.10 | 10.10 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 39.80 | 39.80 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 14.62 | 14.62 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 17.10 | 17.10 |
| #9-032-64067 | | 9-032-64067 | | 63250 | AD | 12/26/2008 | 1/10/2009 | 14.43 | 14.43 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 17.60 | 17.60 |
| #9-032-64067 | | 9-032-64067 | | 63250 | AD | 12/26/2008 | 1/10/2009 | 11.40 | 11.40 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 12.17 | 12.17 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 21.00 | 21.00 |
| #9-032-64067 | | 9-032-64067 | | 60270 | AD | 12/26/2008 | 1/10/2009 | 100.68 | 100.68 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 8.26 | 8.26 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 12.17 | 12.17 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 9.18 | 9.18 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 11.82 | 11.82 |
| #9-032-64067 | | 9-032-64067 | | 63250 | @ | 12/26/2008 | 1/10/2009 | 76.21 | 76.21 |
| | | | | | | | Check Total: | 921.28 | 921.28 |
| 6940 | 1/15/2009 | 01/09 | GEC310 | G E CAPITAL | | | | | |
| 11/08 PYMT | | 50857570 | | 60380 | AD | 11/9/2008 | 12/2/2008 | 1,850.92 | 1,850.92 |
| #7272792-007 12/08 PY | | 50906240 | | 60380 | AD | 11/23/2008 | 12/18/2008 | 451.56 | 451.56 |
| | | | | | | | Check Total: | 2,302.48 | 2,302.48 |
| 6941 | 1/15/2009 | 01/09 | GOL250 | GOLDEN STATE OVERNIGHT | | | | | |
| #1711352-GSO | | 1711352 | | 60270 | @ | 12/15/2008 | 1/14/2009 | 8.05 | 8.05 |
| #1711352-GSO | | 1711352 | | 60270 | DE | 12/15/2008 | 1/14/2009 | 36.77 | 36.77 |
| #1711352-GSO | | 1711352 | | 63250 | @ | 12/15/2008 | 1/14/2009 | 10.23 | 10.23 |
| #1711352-GSO | | 1711352 | | 63250 | AD | 12/15/2008 | 1/14/2009 | 8.05 | 8.05 |
| | | | | | | | Check Total: | 63.10 | 63.10 |
| 6942 | 1/15/2009 | 01/09 | INS788 | INSIGHT | | | | | |
| HR PGP LICENSE REN | | 901116032 | | 60250 | HR | 12/17/2008 | 1/16/2009 | 34.80 | 34.80 |
| | | | | | | | Check Total: | 34.80 | 34.80 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **6943** | **1/15/2009** | **01/09** | **INT480** | **INTERIM ASSISTED CARE OF EAST BAY** | | | | | |
| DIRECT HIRE-L.JOHNS | | 1010 | | 60230 | EP | 10/17/2008 | 11/16/2008 | 5,000.00 | 5,000.00 |
| | | | | | | | *Check Total:* | *5,000.00* | *5,000.00* |
| **6944** | **1/15/2009** | **01/09** | **IRO271** | **IRON MOUNTAIN INFORMATION MGMT, INC** | | | | | |
| OFFSITE DATABASE B | | 30014158 | | 60250 | AD | 11/30/2008 | 12/30/2008 | 324.60 | 324.60 |
| | | | | | | | *Check Total:* | *324.60* | *324.60* |
| **6945** | **1/15/2009** | **01/09** | **MCMEXP** | **QUINTIN MCMAHON** | | | | | |
| WA-REAL ESTATE BRO | | 010509 | | 60480 | AD | 1/5/2009 | 1/5/2009 | 1,000.00 | 1,000.00 |
| CA-REAL ESTATE BRO | | 010509 | | 60480 | AD | 1/5/2009 | 1/5/2009 | 1,000.00 | 1,000.00 |
| | | | | | | | *Check Total:* | *2,000.00* | *2,000.00* |
| **6946** | **1/15/2009** | **01/09** | **MIN321** | **MINUTEMAN PRESS** | | | | | |
| BENEFIT BROCHURES | | 4869 | | 60260 | HR | 11/5/2008 | 11/15/2008 | 1,358.40 | 1,358.40 |
| AFE BUSINESS CARDS | | 4871 | | 60250 | AD | 11/5/2008 | 11/15/2008 | 875.62 | 875.62 |
| | | | | | | | *Check Total:* | *2,234.02* | *2,234.02* |
| **6947** | **1/15/2009** | **01/09** | **OFF700** | **OFFICE DEPOT** | | | | | |
| MISC OFFICE SUPPLIE | | 449462414-001 | | 60250 | AD | 11/3/2008 | 12/3/2008 | 307.55 | 307.55 |
| FLEX FILE FOLDES-AG | | 449488198-001 | | 60250 | AG | 11/3/2008 | 12/3/2008 | 85.93 | 85.93 |
| | | | | | | | *Check Total:* | *393.48* | *393.48* |
| **6948** | **1/15/2009** | **01/09** | **PAC416** | **PACIFIC OFFICE AUTOMATION** | | | | | |
| COPIERS 1/09 PYMT | | 09019095189 | | 63210 | @ | 12/20/2008 | 1/15/2009 | 186.95 | 186.95 |
| COPIERS 1/09 PYMT | | 09019095189 | | 63210 | @ | 12/20/2008 | 1/15/2009 | 186.96 | 186.96 |
| | | | | | | | *Check Total:* | *373.91* | *373.91* |
| **6949** | **1/15/2009** | **01/09** | **ROB734** | **ROBERT HALF FINANCE & ACC** | | | | | |
| T.MOORE- w/e 11/21/08 | | 22850387 | | 50150 | AG | 11/25/2008 | 11/25/2008 | 3,668.34 | 3,668.34 |
| | | | | | | | *Check Total:* | *3,668.34* | *3,668.34* |
| **6950** | **1/15/2009** | **01/09** | **TURKAP** | **TURK STREET APARTMENTS** | | | | | |
| | | MNTHLY RENT | | 60100 | AD | 1/1/2009 | 1/1/2009 | 1,300.00 | 1,300.00 |
| | | | | | | | *Check Total:* | *1,300.00* | *1,300.00* |
| **6951** | **1/15/2009** | **01/09** | **VER962** | **VERIZON WIRELESS** | | | | ***Unused - Continued Check*** | |
| Carried to 6953 | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6952** | **1/15/2009** | **01/09** | **VER962** | **VERIZON WIRELESS** | | | | ***Unused - Continued Check*** | |
| Carried to 6953 | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **6953** | **1/15/2009** | **01/09** | **VER962** | **VERIZON WIRELESS** | | | | | |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 194.69 | 194.69 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 331.77 | 331.77 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 60290 | AD | 12/16/2008 | 1/11/2009 | 105.64 | 105.64 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 220.43 | 220.43 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 52.82 | 52.82 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 103.83 | 103.83 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 60290 | HR | 12/16/2008 | 1/11/2009 | 189.40 | 189.40 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 84.30 | 84.30 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 60290 | DE | 12/16/2008 | 1/11/2009 | 375.92 | 375.92 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 52.82 | 52.82 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 110.69 | 110.69 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 77.23 | 77.23 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 54.50 | 54.50 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 60290 | EX | 12/16/2008 | 1/11/2009 | 108.09 | 108.09 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 105.64 | 105.64 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 52.82 | 52.82 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 91.50 | 91.50 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 86.05 | 86.05 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 53.68 | 53.68 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 45.36 | 45.36 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 94.39 | 94.39 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 60290 | AD | 12/16/2008 | 1/11/2009 | 194.61 | 194.61 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 103.58 | 103.58 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 117.71 | 117.71 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 50.76 | 50.76 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 106.48 | 106.48 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 51.01 | 51.01 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 52.82 | 52.82 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 60290 | EP | 12/16/2008 | 1/11/2009 | 1,278.20 | 1,278.20 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 63.50 | 63.50 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 52.86 | 52.86 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 39.56 | 39.56 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 117.97 | 117.97 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 103.58 | 103.58 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 127.99 | 127.99 |
| 11/16-12/16/08-CELL PH | | 0718196932 | | 63280 | @ | 12/16/2008 | 1/11/2009 | 105.48 | 105.48 |
| | | | | | | | Check Total: | 5,157.68 | 5,157.68 |
| 6954 | 1/15/2009 | 01/09 | XCE777 | THE XCEL GROUP LLC | | | | | |
| T.FUJIMURA W/E 12/26 | | T08187 | | 50150 | AG | 12/24/2008 | 12/24/2008 | 1,575.00 | 1,575.00 |
| | | | | | | | Check Total: | 1,575.00 | 1,575.00 |
| 6955 | 1/15/2009 | 01/09 | HEF135 | HEFFERNAN INSURANCE | | | | | |
| CORPORATE AUTO IN: | | 8105643C761* | | 14500 | @ | 11/1/2008 | 11/1/2008 | 1,268.00 | 1,268.00 |
| COMMERCUAK PKG-0( | | 6305643C761-AFE | | 60430 | AD | 11/1/2008 | 11/1/2008 | 289.00 | 289.00 |
| | | | | | | | Check Total: | 1,557.00 | 1,557.00 |
| 6956 | 1/15/2009 | 01/09 | NEV103 | NEVADA IRRIGATION DISTRIC | | | | | |
| GRASS VALLEY-SRVC | | 35601-00 0109 | | 60490 | DE | 1/5/2009 | 1/13/2009 | 36.00 | 36.00 |
| | | | | | | | Check Total: | 36.00 | 36.00 |
| 6957 | 1/15/2009 | 01/09 | NOR147 | NORTH COAST COURIERS, INC | | | | | |
| US BANK PICKUP 12/2: | | 213612 | | 60270 | AG | 12/31/2008 | 12/31/2008 | 15.00 | 15.00 |
| | | | | | | | Check Total: | 15.00 | 15.00 |
| 6958 | 1/15/2009 | 01/09 | DICEXP | BRAD DICKASON | | | | | |
| mileage, toll, bart 12/08- | | 120308-010909 | | 60160 | DE | 1/14/2009 | 1/14/2009 | 110.93 | 110.93 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 263 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| cell exp 1/09 | | 120308-010909 | | 60290 | DE | 1/14/2009 | 1/14/2009 | 47.90 | 47.90 |
| | | | | | | | *Check Total:* | *158.83* | *158.83* |
| 6959 SRVC 1/5-1/21/09 | 1/21/2009 | 01/09 012109R | RAN243 RANDY KREBS | 60415 | AD | 1/21/2009 | 1/21/2009 | 3,770.00 | 3,770.00 |
| | | | | | | | *Check Total:* | *3,770.00* | *3,770.00* |
| 6960 LONG DISTANCE 12/08 | 1/22/2009 | 01/09 838424325 1208 | ATT660 ATT LONG DISTANCE | 60280 | AD | 12/6/2008 | 1/20/2009 | 337.84 | 337.84 |
| | | | | | | | *Check Total:* | *337.84* | *337.84* |
| 6961 EMPLY EXP REIMB-CE | 1/22/2009 | 01/09 110108-113008 | BENEXP RUTHY BENNETT | 60290 | DE | 1/2/2009 | 1/2/2009 | 99.70 | 99.70 |
| EMPLY EXP REIMB-BA | | 110108-113008 | | 60160 | DE | 1/2/2009 | 1/2/2009 | 120.00 | 120.00 |
| | | | | | | | *Check Total:* | *219.70* | *219.70* |
| 6962 #PP88000031 | 1/22/2009 | 01/09 MNTHLY PYMT | CAL312 CALLSOURCE | 60231 | EP | 12/1/2008 | 12/1/2008 | 1,977.30 | 1,977.30 |
| | | | | | | | *Check Total:* | *1,977.30* | *1,977.30* |
| 6963 12/9-1/5/09-4484-8633-8 | 1/22/2009 | 01/09 50034896 109 | CIT305 CITY NATIONAL BANK | 91100 | AG | 1/5/2009 | 1/30/2009 | 29.00 | 29.00 |
| 12/9-1/5/09-4484-8633-8 | | 50034896 109 | | 91000 | AG | 1/5/2009 | 1/30/2009 | 8.10 | 8.10 |
| | | | | | | | *Check Total:* | *37.10* | *37.10* |
| 6964 SHOP REPORT 10/09/0 | 1/22/2009 | 01/09 224750 | ELL432 ELLIS PARTNERS IN MYSTERY SHOPPING | 60415 | EP | 10/20/2008 | 11/19/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/16/0 | | 225350 | | 60415 | EP | 10/21/2008 | 11/20/2008 | 105.00 | 105.00 |
| SHOP REPORT 10/28/0 | | 226113 | | 60415 | EP | 10/31/2008 | 11/30/2008 | 105.00 | 105.00 |
| | | | | | | | *Check Total:* | *315.00* | *315.00* |
| 6965 Carried to 6967 | 1/22/2009 | 01/09 9-039-48441 | FED722 FEDEX | 63250 | @ | 1/2/2009 | 1/17/2009 | *Unused - Continued Check* | |
| | | | | | | | | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| 6966 Carried to 6967 | 1/22/2009 | 01/09 9-039-48441 | FED722 FEDEX | 63250 | @ | 1/2/2009 | 1/17/2009 | *Unused - Continued Check* | |
| | | | | | | | | 0.00 | 0.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| 6967 #9-039-48441 | 1/22/2009 | 01/09 9-039-48441 | FED722 FEDEX | 63250 | AD | 1/2/2009 | 1/17/2009 | 12.55 | 12.55 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 12.82 | 12.82 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 21.89 | 21.89 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 11.82 | 11.82 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 12.82 | 12.82 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 12.17 | 12.17 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 39.54 | 39.54 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 264 of 287

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | AD | 1/2/2009 | 1/17/2009 | 11.40 | 11.40 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 25.84 | 25.84 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 12.17 | 12.17 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 4.13 | 4.13 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | AD | 1/2/2009 | 1/17/2009 | 14.81 | 14.81 |
| #9-039-48441 | | 9-039-48441 | | 63250 | AD | 1/2/2009 | 1/17/2009 | 18.75 | 18.75 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 11.82 | 11.82 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 21.52 | 21.52 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 12.82 | 12.82 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 4.90 | 4.90 |
| #9-039-48441 | | 9-039-48441 | | 60270 | AD | 1/2/2009 | 1/17/2009 | 74.87 | 74.87 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 10.76 | 10.76 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 4.28 | 4.28 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 12.17 | 12.17 |
| #9-039-48441 | | 9-039-48441 | | 63250 | AD | 1/2/2009 | 1/17/2009 | 12.71 | 12.71 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 10.90 | 10.90 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 5.05 | 5.05 |
| #9-039-48441 | | 9-039-48441 | | 63250 | @ | 1/2/2009 | 1/17/2009 | 9.18 | 9.18 |
| | | | | | | | *Check Total:* | *548.57* | *548.57* |
| **6968** | **1/22/2009** | **01/09** | **GEN793** | **GENWORTH LIFE AND ANNUITY INSURANCE** | | | | | |
| 9/4/08-9/4/09-A.EVANS | | 9452950 9/08-9/09 | | 60450 | EX | 8/5/2008 | 9/4/2008 | 105,715.00 | 105,715.00 |
| | | | | | | | *Check Total:* | *105,715.00* | *105,715.00* |
| **6969** | **1/22/2009** | **01/09** | **MON320** | **MONFRIC REALITY, INC** | | | | | |
| LIOVIL-10/6/08 | | 474 | | 60490 | EP | 10/6/2008 | 11/5/2008 | 445.00 | 445.00 |
| PARMAN-10/6/08 | | 487 | | 60490 | EP | 10/6/2008 | 11/5/2008 | 60.00 | 60.00 |
| SIEPOI-10/6/08 | | 491 | | 60490 | EP | 10/6/2008 | 11/5/2008 | 60.00 | 60.00 |
| COUVIL-10/7/08 | | 495* | | 60490 | EP | 10/7/2008 | 11/6/2008 | 1,380.00 | 1,380.00 |
| COUVIL-10/8/08 | | 501* | | 60490 | EP | 10/8/2008 | 11/7/2008 | 405.00 | 405.00 |
| LIOVIL-10/8/08 | | 508 | | 60490 | EP | 10/8/2008 | 11/7/2008 | 205.00 | 205.00 |
| SIEPOI-10/8/08 | | 517 | | 60490 | EP | 10/8/2008 | 11/7/2008 | 100.00 | 100.00 |
| 11/08 PYMT-COUVIL | | 552 | | 60490 | EP | 11/5/2008 | 12/5/2008 | 660.00 | 660.00 |
| 11/08 PYMT-LIBVIL | | 559 | | 60490 | EP | 11/8/2008 | 12/8/2008 | 95.00 | 95.00 |
| Lion Villas 11/08 PYMT | | 560 | | 60490 | EP | 11/8/2008 | 12/8/2008 | 1,020.00 | 1,020.00 |
| 11/08 PYMT-SIEPOI | | 566 | | 60490 | EP | 11/8/2008 | 12/8/2008 | 175.00 | 175.00 |
| 11/08 PYMT-PARMAN | | 568 | | 60490 | EP | 11/8/2008 | 12/8/2008 | 130.00 | 130.00 |
| | | | | | | | *Check Total:* | *4,735.00* | *4,735.00* |
| **6970** | **1/22/2009** | **01/09** | **PRE883** | **PRESS GANEY ASSOCIATES INC.** | | | | | |
| ESCI RESIDENT SURV | | IN8263 | | 63900 | AD | 4/30/2008 | 5/30/2008 | 1,253.05 | 1,253.05 |

Case: 09-41727     Doc# 56     Filed: 03/23/09     Entered: 03/23/09 15:38:03     Page 265 of 287

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCI RESIDENT SURV | | IN8263 | | 63900 | AD | 4/30/2008 | 5/30/2008 | 164.88 | 164.88 |
| ESCI RESIDENT SURV | | IN8263 | | 62080 | MA | 4/30/2008 | 5/30/2008 | 1,319.00 | 1,319.00 |
| ESCI RESIDENT SURV | | IN8263 | | 62100 | MA | 4/30/2008 | 5/30/2008 | 560.57 | 560.57 |
| | | | | | | | *Check Total:* | *3,297.50* | *3,297.50* |
| **10609M1** | **1/6/2009** | **01/09** | **CPI100** | **CP III EVANS, LLC** | | | *Hand Check* | | |
| INTRST PYMT 12/1-12/ | | INTRST PYMT 109 | | 21002 | @ | 1/6/2009 | 1/6/2009 | 22,931.51 | 22,931.51 |
| | | | | | | | *Check Total:* | *22,931.51* | *22,931.51* |
| **10609M2** | **1/6/2009** | **01/09** | **STAOPE** | **AFE - STADIUM LLC** | | | *Hand Check* | | |
| TO PAY OPEN ITEMS | | ADVANCE 1/5/08 | | 13406 | EP | 1/5/2009 | 1/5/2009 | 14,674.00 | 14,674.00 |
| | | | | | | | *Check Total:* | *14,674.00* | *14,674.00* |
| **10909M1** | **1/9/2009** | **01/09** | **FAR235** | **FARELLA BRAUN & MARTEL LLP** | | | *Hand Check* | | |
| RETAINER APPLIED T( | | 196752 | | 14205 | @ | 12/22/2008 | 1/21/2009 | -26,781.87 | -26,781.87 |
| CATHAY BANK vs. AFE | | 196752 | | 60030 | DE | 12/22/2008 | 1/21/2009 | 26,781.87 | 26,781.87 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **11309M1** | **1/13/2009** | **01/09** | **PINFRA** | **Pine & Franklin - CA LLC** | | | *Hand Check* | | |
| EQUITY CONTRIBUTIO | | DRAW #27 | | 17076 | IM | 1/13/2009 | 1/13/2009 | 23,407.17 | 23,407.17 |
| | | | | | | | *Check Total:* | *23,407.17* | *23,407.17* |
| **11309M2** | **1/13/2009** | **01/09** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | *Hand Check* | | |
| PAY DATE 1/16/09 | | AFE PR 11609 | | 20202 | @ | 1/13/2009 | 1/13/2009 | 229,476.60 | 229,476.60 |
| PAY DATE 1/16/09 | | AFE PR 11609 | | 20202 | ES | 1/13/2009 | 1/13/2009 | 10,496.68 | 10,496.68 |
| | | | | | | | *Check Total:* | *239,973.28* | *239,973.28* |
| **12109M1** | **1/21/2009** | **01/09** | **COUOPE** | **COUNTRYWOOD VILLAGE** | | | *Hand Check* | | |
| REIMB OVR PYMT 401I | | 01212009 | | 20510 | EP | 1/21/2009 | 1/21/2009 | 131.42 | 131.42 |
| | | | | | | | *Check Total:* | *131.42* | *131.42* |
| **12109M2** | **1/21/2009** | **01/09** | **AZUOPE** | **AZURE PARK** | | | *Hand Check* | | |
| CASH ADV 1/21/09 | | ADVANCE 12109 | | 13123 | EP | 1/21/2009 | 1/21/2009 | 45,000.00 | 45,000.00 |
| | | | | | | | *Check Total:* | *45,000.00* | *45,000.00* |
| **12109M3** | **1/21/2009** | **01/09** | **MONOPE** | **MONTEREY PINES** | | | *Hand Check* | | |
| CASH ADV 1/21/09 | | ADVANCE 12109 | | 13129 | EP | 1/21/2009 | 1/21/2009 | 51,633.00 | 51,633.00 |
| | | | | | | | *Check Total:* | *51,633.00* | *51,633.00* |
| **12109M4** | **1/21/2009** | **01/09** | **STAOPE** | **AFE - STADIUM LLC** | | | *Hand Check* | | |
| CASH ADVANCE 1/21/( | | ADVANCE 1/21/09 | | 13406 | EP | 1/21/2009 | 1/21/2009 | 32,275.00 | 32,275.00 |
| | | | | | | | *Check Total:* | *32,275.00* | *32,275.00* |
| **12109M5** | **1/21/2009** | **01/09** | **PINOPE** | **PING YUEN** | | | *Hand Check* | | |
| CASH ADVANCE 1/21/( | | ADVANCE 12109 | | 13122 | EP | 1/21/2009 | 1/21/2009 | 21,000.00 | 21,000.00 |
| | | | | | | | *Check Total:* | *21,000.00* | *21,000.00* |
| **12209M1** | **1/22/2009** | **01/09** | **CITNAT** | **CITY NATIONAL BANK** | | | *Hand Check* | | |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 266 of
287

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCT ANALYSIS CHRG | | 01212009 | | 60060 | AD | 1/22/2009 | 1/22/2009 | 15,949.62 | 15,949.62 |
| | | | | | | | *Check Total:* | *15,949.62* | *15,949.62* |
| **12309M1** | **1/23/2009** | **01/09** | **FAR235** | **FARELLA BRAUN & MARTEL LLP** | | | ***Hand Check*** | | |
| RETAINER FEE 1/09 | | RETAINER 12309 | | 14205 | @ | 1/23/2009 | 1/23/2009 | 50,000.00 | 50,000.00 |
| | | | | | | | *Check Total:* | *50,000.00* | *50,000.00* |
| **12309M2** | **1/23/2009** | **01/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | ***Hand Check*** | | |
| XFR FRM CNB OP-BofS | | 01232009 | | 20500 | @ | 1/23/2009 | 1/23/2009 | 472,902.65 | 472,902.65 |
| | | | | | | | *Check Total:* | *472,902.65* | *472,902.65* |
| **12309M3** | **1/23/2009** | **01/09** | **KOR199** | **KORNFIELD PAUL NYBERG & KUHNER PC** | | | ***Hand Check*** | | |
| RETAINER FEE | | RETAINER 109 | | 14205 | @ | 1/23/2009 | 1/23/2009 | 75,000.00 | 75,000.00 |
| FILING FEE | | RETAINER 109 | | 60480 | IM | 1/23/2009 | 1/23/2009 | 1,039.00 | 1,039.00 |
| | | | | | | | *Check Total:* | *76,039.00* | *76,039.00* |
| **12609M1** | **1/26/2009** | **01/09** | **BAN575** | **Bank of San Francisco** | | | ***Hand Check*** | | |
| INCOMING WIRE TRNS | | 01232009 | | 60060 | AD | 1/23/2009 | 1/23/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **12709M1** | **1/27/2009** | **01/09** | **AME000** | **AMERICAN EXPRESS** | | | ***Voided Check*** | | |
| 1/09 AMEX-AIRFARE, R | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 258.00 | 258.00 |
| 1/09 AMEX-TAX CR RE | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 48.81 | 48.81 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63200 | @ | 1/6/2009 | 1/21/2009 | 115.68 | 115.68 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| 1/09 AMEX-STAMPS-B/ | | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | 84.00 | 84.00 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 5.69 | 5.69 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-NETFILX-RI | | JANUARY 2009 | | 62130 | @ | 1/6/2009 | 1/21/2009 | 4.06 | 4.06 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 242.95 | 242.95 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 204.85 | 204.85 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 145.60 | 145.60 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| 1/09 AMEX-REPLACE F | | JANUARY 2009 | | 65500 | @ | 1/6/2009 | 1/21/2009 | 269.67 | 269.67 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 52.17 | 52.17 |
| 1/09 AMEX-HCC, MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 400.59 | 400.59 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 116.68 | 116.68 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 9.50 | 9.50 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 153.68 | 153.68 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-AIRFARE-R | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 209.99 | 209.99 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-GB DISPOS | | JANUARY 2009 | | 95103 | @ | 1/6/2009 | 1/21/2009 | 116.35 | 116.35 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 188.22 | 188.22 |

Case: 09-41727  Doc# 56  Filed: 03/23/09  Entered: 03/23/09 15:38:03  Page 267 of 287

| Database: | AFEVANS | Check Register | | Page: | 68 |
| | | AFECO\EPMI | | Date: | 3/10/2009 |
| | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.69 | 273.69 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 231.28 | 231.28 |
| 1/09 AMEX-PAINT-KW | | JANUARY 2009 | | 66100 | @ | 1/6/2009 | 1/21/2009 | 201.73 | 201.73 |
| 1/09 AMEX-REPLACE F | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 269.67 | 269.67 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 242.95 | 242.95 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 119.12 | 119.12 |
| 1/09 AMEX-TAX CR RE | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 48.83 | 48.83 |
| 1/09 AMEX-PITNEY BO | | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | 57.98 | 57.98 |
| 1/09 AMEX-HCC,MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-NETFLIX-RI | | JANUARY 2009 | | 62130 | @ | 1/6/2009 | 1/21/2009 | 3.74 | 3.74 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.29 | 33.29 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.69 | 273.69 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63200 | @ | 1/6/2009 | 1/21/2009 | 125.54 | 125.54 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.65 | 273.65 |
| 1/09 AMEX-SIGNAGE-E | | JANUARY 2009 | | 95300 | @ | 1/6/2009 | 1/21/2009 | 3,305.03 | 3,305.03 |
| 1/09 AMEX-AD FOR, WI | | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.14 | 98.14 |
| 1/09 AMEX-STAMPS-B/ | | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | 84.00 | 84.00 |
| 1/09 AMEX-PLUMBING- | | JANUARY 2009 | | 65160 | @ | 1/6/2009 | 1/21/2009 | 24.92 | 24.92 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63200 | @ | 1/6/2009 | 1/21/2009 | 23.09 | 23.09 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.67 | 273.67 |
| 1/09 AMEX-HCC, MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-POOL SPLY | | JANUARY 2009 | | 65310 | @ | 1/6/2009 | 1/21/2009 | 219.00 | 219.00 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-REPLACE F | | JANUARY 2009 | | 65500 | @ | 1/6/2009 | 1/21/2009 | 269.67 | 269.67 |
| 1/09 AMEX-AIRFARE-R | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 258.00 | 258.00 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-AUDIT LUN | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 30.73 | 30.73 |
| 1/09 AMEX-CM TRAININ | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 562.12 | 562.12 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 242.95 | 242.95 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63550 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HCC, MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 26.98 | 26.98 |
| 09 AMEX-MRKTING CD | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 334.76 | 334.76 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 334.76 | 334.76 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 114.40 | 114.40 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 66.66 | 66.66 |
| 1/09 AMEX-HCC,MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 150.38 | 150.38 |
| 1/09 AMEX-HCC, MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-AIRFARE-R | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 581.20 | 581.20 |
| 1/09 AMEX-HCC,MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 26.97 | 26.97 |
| 1/09 AMEX-HCC,MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 150.38 | 150.38 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 117.08 | 117.08 |
| 1/09 AMEX-AD FOR WF | | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-REPAIR PA | | JANUARY 2009 | | 95500 | @ | 1/6/2009 | 1/21/2009 | 146.34 | 146.34 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 200.22 | 200.22 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 59.83 | 59.83 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63280 | @ | 1/6/2009 | 1/21/2009 | 139.45 | 139.45 |
| 1/09 AMEX-HCC,MRKT | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 268 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date Invoice Number | Check Pd Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 334.76 | 334.76 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | 5.61 | 5.61 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 66.67 | 66.67 |
| 1/09 AMEX-UNIFORMS | JANUARY 2009 | | 65670 | @ | 1/6/2009 | 1/21/2009 | 580.14 | 580.14 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.45 | 1.45 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-COMMUNIT | JANUARY 2009 | | 95180 | @ | 1/6/2009 | 1/21/2009 | 771.90 | 771.90 |
| 1/09 AMEX-HEATING-K | JANUARY 2009 | | 65260 | @ | 1/6/2009 | 1/21/2009 | 199.12 | 199.12 |
| 1/09 AMEX-HCC, MRKT | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 10.35 | 10.35 |
| 1/09 AMEX-HCC.MRKTI | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.37 | 20.37 |
| 1/09 AMEX-AD FOR, WI | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-NETFILX-RI | JANUARY 2009 | | 62130 | @ | 1/6/2009 | 1/21/2009 | 7.31 | 7.31 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 4.66 | 4.66 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 27.64 | 27.64 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 116.68 | 116.68 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-CERTIFICA | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 6.60 | 6.60 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 10.35 | 10.35 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 26.99 | 26.99 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 111.99 | 111.99 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 10.88 | 10.88 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 246.37 | 246.37 |
| 1/09 AMEX-CERTIFIED | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | 5.32 | 5.32 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 116.69 | 116.69 |
| 1/09 AMEX-AD FOR WF | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 112.00 | 112.00 |
| 1/09 AMEX-REPLACE F | JANUARY 2009 | | 65500 | @ | 1/6/2009 | 1/21/2009 | 269.66 | 269.66 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 204.83 | 204.83 |
| 1/09 AMEX-MRKTING C | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-HCC, MRKT | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-HOLIDAY P | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| 1/09 AMEX-CERTIFICA | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 13.20 | 13.20 |
| 1/09 AMEX-AIRFARE-R | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | 258.00 | 258.00 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| wrong bank id | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -258.00 | -258.00 |
| wrong bank id | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -48.81 | -48.81 |
| wrong bank id | JANUARY 2009 | | 63200 | @ | 1/6/2009 | 1/21/2009 | -115.68 | -115.68 |
| wrong bank id | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -98.15 | -98.15 |
| wrong bank id | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | -84.00 | -84.00 |
| wrong bank id | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -33.26 | -33.26 |
| wrong bank id | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.76 | -3.76 |
| wrong bank id | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -5.69 | -5.69 |
| wrong bank id | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | JANUARY 2009 | | 62130 | @ | 1/6/2009 | 1/21/2009 | -4.06 | -4.06 |
| wrong bank id | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -242.95 | -242.95 |
| wrong bank id | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -204.85 | -204.85 |
| wrong bank id | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -145.60 | -145.60 |
| wrong bank id | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -98.15 | -98.15 |
| wrong bank id | JANUARY 2009 | | 65500 | @ | 1/6/2009 | 1/21/2009 | -269.67 | -269.67 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -52.17 | -52.17 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -400.59 | -400.59 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -116.68 | -116.68 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -9.50 | -9.50 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -153.68 | -153.68 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -209.99 | -209.99 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.76 | -3.76 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -85.80 | -85.80 |
| wrong bank id | | JANUARY 2009 | | 95103 | @ | 1/6/2009 | 1/21/2009 | -116.35 | -116.35 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -188.22 | -188.22 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -273.69 | -273.69 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -231.28 | -231.28 |
| wrong bank id | | JANUARY 2009 | | 66100 | @ | 1/6/2009 | 1/21/2009 | -201.73 | -201.73 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -269.67 | -269.67 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -242.95 | -242.95 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -119.12 | -119.12 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -48.83 | -48.83 |
| wrong bank id | | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | -57.98 | -57.98 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 62130 | @ | 1/6/2009 | 1/21/2009 | -3.74 | -3.74 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -33.29 | -33.29 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -33.26 | -33.26 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -33.26 | -33.26 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -273.69 | -273.69 |
| wrong bank id | | JANUARY 2009 | | 63200 | @ | 1/6/2009 | 1/21/2009 | -125.54 | -125.54 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -98.15 | -98.15 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -273.65 | -273.65 |
| wrong bank id | | JANUARY 2009 | | 95300 | @ | 1/6/2009 | 1/21/2009 | -3,305.03 | -3,305.03 |
| wrong bank id | | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | -206.25 | -206.25 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -98.14 | -98.14 |
| wrong bank id | | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | -84.00 | -84.00 |
| wrong bank id | | JANUARY 2009 | | 65160 | @ | 1/6/2009 | 1/21/2009 | -24.92 | -24.92 |
| wrong bank id | | JANUARY 2009 | | 63200 | @ | 1/6/2009 | 1/21/2009 | -23.09 | -23.09 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -273.67 | -273.67 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -66.67 | -66.67 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 65310 | @ | 1/6/2009 | 1/21/2009 | -219.00 | -219.00 |
| wrong bank id | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | -1.46 | -1.46 |
| wrong bank id | | JANUARY 2009 | | 66500 | @ | 1/6/2009 | 1/21/2009 | -269.67 | -269.67 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -258.00 | -258.00 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -30.73 | -30.73 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -562.12 | -562.12 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -242.95 | -242.95 |
| wrong bank id | | JANUARY 2009 | | 63550 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -26.98 | -26.98 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -334.76 | -334.76 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -334.76 | -334.76 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -114.40 | -114.40 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -66.66 | -66.66 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -150.38 | -150.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 64400 | @ | 1/6/2009 | 1/21/2009 | -581.20 | -581.20 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -26.97 | -26.97 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -150.38 | -150.38 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -117.08 | -117.08 |
| wrong bank id | | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | -206.25 | -206.25 |
| wrong bank id | | JANUARY 2009 | | 95500 | @ | 1/6/2009 | 1/21/2009 | -146.34 | -146.34 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -200.22 | -200.22 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -59.83 | -59.83 |
| wrong bank id | | JANUARY 2009 | | 63280 | @ | 1/6/2009 | 1/21/2009 | -139.45 | -139.45 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | -1.46 | -1.46 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -334.76 | -334.76 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -85.80 | -85.80 |
| wrong bank id | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | -5.61 | -5.61 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -66.67 | -66.67 |
| wrong bank id | | JANUARY 2009 | | 65670 | @ | 1/6/2009 | 1/21/2009 | -580.14 | -580.14 |
| wrong bank id | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | -1.45 | -1.45 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -85.80 | -85.80 |
| wrong bank id | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | -1.46 | -1.46 |
| wrong bank id | | JANUARY 2009 | | 95180 | @ | 1/6/2009 | 1/21/2009 | -771.90 | -771.90 |
| wrong bank id | | JANUARY 2009 | | 65260 | @ | 1/6/2009 | 1/21/2009 | -199.12 | -199.12 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -10.35 | -10.35 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.37 | -20.37 |
| wrong bank id | | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | -206.25 | -206.25 |
| wrong bank id | | JANUARY 2009 | | 62130 | @ | 1/6/2009 | 1/21/2009 | -7.31 | -7.31 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -4.66 | -4.66 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -27.64 | -27.64 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -116.68 | -116.68 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -85.80 | -85.80 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -6.60 | -6.60 |
| wrong bank id | | JANUARY 2009 | | 63430 | @ | 1/6/2009 | 1/21/2009 | -1.46 | -1.46 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -10.35 | -10.35 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -26.99 | -26.99 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -111.99 | -111.99 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.75 | -3.75 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -10.88 | -10.88 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -246.37 | -246.37 |
| wrong bank id | | JANUARY 2009 | | 63250 | @ | 1/6/2009 | 1/21/2009 | -5.32 | -5.32 |
| wrong bank id | | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -116.69 | -116.69 |
| wrong bank id | | JANUARY 2009 | | 62100 | @ | 1/6/2009 | 1/21/2009 | -206.25 | -206.25 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -112.00 | -112.00 |
| wrong bank id | | JANUARY 2009 | | 65500 | @ | 1/6/2009 | 1/21/2009 | -269.66 | -269.66 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.76 | -3.76 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -204.83 | -204.83 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -3.76 | -3.76 |
| wrong bank id | | JANUARY 2009 | | 63900 | @ | 1/6/2009 | 1/21/2009 | -33.26 | -33.26 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -98.15 | -98.15 |
| wrong bank id | | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -13.20 | -13.20 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| | wrong bank id | JANUARY 2009 | | 63400 | @ | 1/6/2009 | 1/21/2009 | -258.00 | -258.00 |
| | wrong bank id | JANUARY 2009 | | 63350 | @ | 1/6/2009 | 1/21/2009 | -20.38 | -20.38 |
| | | | | | | | Check Total: | 0.00 | 0.00 |
| 12809M1 | 1/28/2009 | 01/09 | AME000 | AMERICAN EXPRESS | | | *Hand Check* | | |
| | 1/09 AMEX-AIRFARE, ( | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 258.00 | 258.00 |
| | 1/09 AMEX-TAX CR RE | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 48.81 | 48.81 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63200 | @ | 1/6/2009 | 1/21/2009 | 115.68 | 115.68 |
| | 1/09 AMEX-MEALS-PM' | JANUARY 2009* | | 60240 | EP | 1/6/2009 | 1/21/2009 | 1,143.87 | 1,143.87 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| | 1/09 AMEX-STAMPS-B/ | JANUARY 2009* | | 63250 | @ | 1/6/2009 | 1/21/2009 | 84.00 | 84.00 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| | 1/09 AMEX-OFFICE SU | JANUARY 2009* | | 60255 | EP | 1/6/2009 | 1/21/2009 | 259.48 | 259.48 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 5.69 | 5.69 |
| | 1/09 AMEX-PARKING, ( | JANUARY 2009* | | 60120 | EP | 1/6/2009 | 1/21/2009 | 562.77 | 562.77 |
| | 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | 1/09 AMEX-NETFILX-RI | JANUARY 2009* | | 62130 | @ | 1/6/2009 | 1/21/2009 | 4.06 | 4.06 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 242.95 | 242.95 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 204.85 | 204.85 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 145.60 | 145.60 |
| | 1/09 AMEX-AIRFARE-P | JANUARY 2009* | | 60165 | EP | 1/6/2009 | 1/21/2009 | 215.00 | 215.00 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| | 1/09 AMEX-REPLACE F | JANUARY 2009* | | 65500 | @ | 1/6/2009 | 1/21/2009 | 269.67 | 269.67 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 52.17 | 52.17 |
| | 1/09 AMEX-HCC, MRKT | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 400.59 | 400.59 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 116.68 | 116.68 |
| | 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 9.50 | 9.50 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 153.68 | 153.68 |
| | 1/09 AMEX-AIRFARE-R | JANUARY 2009* | | 60165 | EX | 1/6/2009 | 1/21/2009 | 418.40 | 418.40 |
| | 1/09 AMEX-IREM-ARM | JANUARY 2009* | | 60090 | EP | 1/6/2009 | 1/21/2009 | 917.50 | 917.50 |
| | 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| | 1/09 AMEX-AIRFARE-R | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 209.99 | 209.99 |
| | 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| | 1/09 AMEX-GB DISPOS | JANUARY 2009* | | 95103 | @ | 1/6/2009 | 1/21/2009 | 116.35 | 116.35 |
| | 1/09 AMEX-HOTEL-PM' | JANUARY 2009* | | 60170 | EP | 1/6/2009 | 1/21/2009 | 1,195.42 | 1,195.42 |
| | 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 188.22 | 188.22 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.69 | 273.69 |
| | 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| | 1/09 AMEX-HOLIDAY P | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 231.28 | 231.28 |
| | 1/09 AMEX-PAINT-KW | JANUARY 2009* | | 66100 | @ | 1/6/2009 | 1/21/2009 | 201.73 | 201.73 |
| | 1/09 AMEX-REPLACE F | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 269.67 | 269.67 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 242.95 | 242.95 |
| | 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 119.12 | 119.12 |
| | 1/09 AMEX-TAX CR RE | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 48.83 | 48.83 |
| | 1/09 AMEX-PITNEY BO | JANUARY 2009* | | 63250 | @ | 1/6/2009 | 1/21/2009 | 57.98 | 57.98 |
| | 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | 1/09 AMEX-NETFLIX-RI | JANUARY 2009* | | 62130 | @ | 1/6/2009 | 1/21/2009 | 3.74 | 3.74 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date Invoice Number | Check Pd Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 1/09 AMEX-IRE & NCHM | JANUARY 2009* | | 60220 | EP | 1/6/2009 | 1/21/2009 | 879.00 | 879.00 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.29 | 33.29 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-SRVR WAR | JANUARY 2009* | | 60250 | AD | 1/6/2009 | 1/21/2009 | 1,509.08 | 1,509.08 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.69 | 273.69 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63200 | @ | 1/6/2009 | 1/21/2009 | 125.54 | 125.54 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| 1/09 AMEX-GAS & TOLI | JANUARY 2009* | | 60160 | EP | 1/6/2009 | 1/21/2009 | 708.88 | 708.88 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.65 | 273.65 |
| 1/09 AMEX-SIGNAGE-B | JANUARY 2009* | | 95300 | | 1/6/2009 | 1/21/2009 | 3,305.03 | 3,305.03 |
| 1/09 AMEX-AD FOR, WI | JANUARY 2009* | | 62100 | | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 98.14 | 98.14 |
| 1/09 AMEX-HOLIDAY LI | JANUARY 2009* | | 60240 | AD | 1/6/2009 | 1/21/2009 | 979.30 | 979.30 |
| 1/09 AMEX-STAMPS-B/ | JANUARY 2009* | | 63250 | @ | 1/6/2009 | 1/21/2009 | 84.00 | 84.00 |
| 1/09 AMEX-PLUMBING- | JANUARY 2009* | | 65160 | @ | 1/6/2009 | 1/21/2009 | 24.92 | 24.92 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63200 | @ | 1/6/2009 | 1/21/2009 | 23.09 | 23.09 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 273.67 | 273.67 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 66.67 | 66.67 |
| 1/09 AMEX-WALL ST J( | JANUARY 2009* | | 60090 | EX | 1/6/2009 | 1/21/2009 | 379.54 | 379.54 |
| 1/09 AMEX-HCC, MRKT | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-POOL SPLY | JANUARY 2009* | | 65310 | @ | 1/6/2009 | 1/21/2009 | 219.00 | 219.00 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-AMEX MEM | JANUARY 2009* | | 60090 | ES | 1/6/2009 | 1/21/2009 | 35.00 | 35.00 |
| 1/09 AMEX-CELL PHON | JANUARY 2009* | | 60290 | EP | 1/6/2009 | 1/21/2009 | 753.44 | 753.44 |
| 1/09 AMEX-REPLACE F | JANUARY 2009* | | 65500 | @ | 1/6/2009 | 1/21/2009 | 269.67 | 269.67 |
| 1/09 AMEX-AIRFARE-R | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 258.00 | 258.00 |
| 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-AUDIT LUN( | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 30.73 | 30.73 |
| 1/09 AMEX-CM TRAININ | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 562.12 | 562.12 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 242.95 | 242.95 |
| 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63550 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HCC, MRKT | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 26.98 | 26.98 |
| 09 AMEX-MRKTING CD | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 334.76 | 334.76 |
| 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 334.76 | 334.76 |
| 1/09 AMEX-PARKING E | JANUARY 2009* | | 60120 | AD | 1/6/2009 | 1/21/2009 | 4.50 | 4.50 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 114.40 | 114.40 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 66.66 | 66.66 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 150.38 | 150.38 |
| 1/09 AMEX-HCC, MRKT | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-AIRFARE-R | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 581.20 | 581.20 |
| 1/09 AMEX-HOTEL-RB | JANUARY 2009* | | 60170 | EX | 1/6/2009 | 1/21/2009 | 481.30 | 481.30 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 26.97 | 26.97 |
| 1/09 AMEX-PERSONAL | JANUARY 2009* | | 19990 | @ | 1/6/2009 | 1/21/2009 | 200.00 | 200.00 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 150.38 | 150.38 |
| 1/09 AMEX-AMEX MEM | JANUARY 2009* | | 60090 | DE | 1/6/2009 | 1/21/2009 | 37.91 | 37.91 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 117.08 | 117.08 |
| 1/09 AMEX-AD FOR WF | JANUARY 2009* | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-REPAIR PA | JANUARY 2009* | | 95500 | @ | 1/6/2009 | 1/21/2009 | 146.34 | 146.34 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 200.22 | 200.22 |
| 1/09 AMEX-601 KING A | JANUARY 2009* | | 12616 | DE | 1/6/2009 | 1/21/2009 | 15.94 | 15.94 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 59.83 | 59.83 |
| 1/09 AMEX-HOLIDAY P. | JANUARY 2009* | | 63280 | @ | 1/6/2009 | 1/21/2009 | 139.45 | 139.45 |
| 1/09 AMEX-HCC,MRKTI | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 273 of 287

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 334.76 | 334.76 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63430 | @ | 1/6/2009 | 1/21/2009 | 5.61 | 5.61 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 66.67 | 66.67 |
| 1/09 AMEX-UNIFORMS | | JANUARY 2009* | | 65670 | @ | 1/6/2009 | 1/21/2009 | 580.14 | 580.14 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.45 | 1.45 |
| 1/09 AMEX-EPMI WEBS | | JANUARY 2009* | | 60250 | EP | 1/6/2009 | 1/21/2009 | 620.15 | 620.15 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-COMMUNIT | | JANUARY 2009* | | 95180 | @ | 1/6/2009 | 1/21/2009 | 771.90 | 771.90 |
| 1/09 AMEX-HEATING-K | | JANUARY 2009* | | 65260 | @ | 1/6/2009 | 1/21/2009 | 199.12 | 199.12 |
| 1/09 AMEX-HCC, MRKT | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 10.35 | 10.35 |
| 1/09 AMEX-HCC.MRKTI | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.37 | 20.37 |
| 1/09 AMEX-AD FOR, WI | | JANUARY 2009* | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-NETFILX-RI | | JANUARY 2009* | | 62130 | @ | 1/6/2009 | 1/21/2009 | 7.31 | 7.31 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 4.66 | 4.66 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 27.64 | 27.64 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 116.68 | 116.68 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 85.80 | 85.80 |
| 1/09 AMEX-CERTIFICA` | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 6.60 | 6.60 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63430 | @ | 1/6/2009 | 1/21/2009 | 1.46 | 1.46 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 10.35 | 10.35 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 26.99 | 26.99 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 111.99 | 111.99 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.75 | 3.75 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 10.88 | 10.88 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 246.37 | 246.37 |
| 1/09 AMEX-PERSONAL | | JANUARY 2009* | | 19990 | @ | 1/6/2009 | 1/21/2009 | 340.81 | 340.81 |
| 1/09 AMEX-CERTIFIED | | JANUARY 2009* | | 63250 | @ | 1/6/2009 | 1/21/2009 | 5.32 | 5.32 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 116.69 | 116.69 |
| 1/09 AMEX-AD FOR WF | | JANUARY 2009* | | 62100 | @ | 1/6/2009 | 1/21/2009 | 206.25 | 206.25 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 112.00 | 112.00 |
| 1/09 AMEX-REPLACE F | | JANUARY 2009* | | 65500 | @ | 1/6/2009 | 1/21/2009 | 269.66 | 269.66 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 204.83 | 204.83 |
| 1/09 AMEX-MRKTING C | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 3.76 | 3.76 |
| 1/09 AMEX-HOLIDAY P. | | JANUARY 2009* | | 63900 | @ | 1/6/2009 | 1/21/2009 | 33.26 | 33.26 |
| 1/09 AMEX-HCC, MRKT | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| 1/09 AMEX-HOLIDAY P | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 98.15 | 98.15 |
| 1/09 AMEX-CERTIFICA` | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 13.20 | 13.20 |
| 1/09 AMEX-AIRFARE-R | | JANUARY 2009* | | 63400 | @ | 1/6/2009 | 1/21/2009 | 258.00 | 258.00 |
| 1/09 AMEX-HCC,MRKTI | | JANUARY 2009* | | 63350 | @ | 1/6/2009 | 1/21/2009 | 20.38 | 20.38 |
| | | | | | | | Check Total: | 29,878.91 | 29,878.91 |
| **12809M2** | **1/28/2009** | **01/09** | **BAN575** | **Bank of San Francisco** | | | | *Hand Check* | |
| OUTGOING WIRE FEE | | 012709 | | 60060 | AD | 1/28/2009 | 1/28/2009 | 15.00 | 15.00 |
| | | | | | | | Check Total: | 15.00 | 15.00 |
| **12909M1** | **1/29/2009** | **01/09** | **BAN575** | **Bank of San Francisco** | | | | *Hand Check* | |
| OUTGOING WIRE TRN: | | 012809 | | 60060 | AD | 1/29/2009 | 1/29/2009 | 15.00 | 15.00 |
| | | | | | | | Check Total: | 15.00 | 15.00 |

| Database: | AFEVANS | | | Check Register<br>AFECO\EPMI | | | | Page: | 75 |
| | | | | | | | | Date: | 3/10/2009 |
| | | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| **20209M1** | **2/2/2009** | **02/09** | **AIC163** | **AICCO, INC** | | | | ***Hand Check*** | |
| 2/09 MONTHLY PYMT | | 020209 | | 60490 | DE | 2/2/2009 | 2/2/2009 | 15,000.00 | 15,000.00 |
| | | | | | | | *Check Total:* | *15,000.00* | *15,000.00* |
| **20609M1** | **2/6/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | | ***Hand Check*** | |
| OUTGOING WIRE FEE | | 020209 | | 60060 | AD | 2/2/2009 | 2/2/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **21209M1** | **2/12/2009** | **03/09** | **BAN575** | **Bank of San Francisco** | | | | ***Voided Check*** | |
| OUTGOING WIRE FEE | | 021109 | | 60060 | AD | 2/12/2009 | 2/12/2009 | 15.00 | 15.00 |
| OUTGOING WIRE FEE | | 021109 | | 60060 | AD | 2/12/2009 | 2/12/2009 | 15.00 | 15.00 |
| wrong period | | 021109 | | 60060 | AD | 2/12/2009 | 2/12/2009 | -15.00 | -15.00 |
| wrong period | | 021109 | | 60060 | AD | 2/12/2009 | 2/12/2009 | -15.00 | -15.00 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **21209M2** | **2/12/2009** | **03/09** | **BAN575** | **Bank of San Francisco** | | | | ***Voided Check*** | |
| ENDORSEMENT STAM | | 0203209 | | 60250 | AD | 2/12/2009 | 2/12/2009 | 36.75 | 36.75 |
| wrong period | | 0203209 | | 60250 | AD | 2/12/2009 | 2/12/2009 | -36.75 | -36.75 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **21309M1** | **2/13/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | | ***Hand Check*** | |
| OUTGOING WIRE FEE | | 021109* | | 60060 | AD | 2/13/2009 | 2/13/2009 | 15.00 | 15.00 |
| OUTGOING WIRE FEE | | 021109* | | 60060 | AD | 2/13/2009 | 2/13/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *30.00* | *30.00* |
| **21309M2** | **2/13/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | | ***Hand Check*** | |
| ENDORSEMENT STAM | | 020309 | | 60250 | AD | 2/13/2009 | 2/13/2009 | 36.75 | 36.75 |
| | | | | | | | *Check Total:* | *36.75* | *36.75* |
| **21809M1** | **2/18/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | | ***Hand Check*** | |
| INCOMING WIRE TRNS | | 21209 | | 60060 | AD | 2/18/2009 | 2/18/2009 | 15.00 | 15.00 |
| INCOMING WIRE TRNS | | 21209 | | 60060 | AD | 2/18/2009 | 2/18/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *30.00* | *30.00* |
| **22009M1** | **2/20/2009** | **02/09** | **KOR199** | **KORNFIELD PAUL NYBERG & KUHNER PC** | | | | ***Hand Check*** | |
| RETAINER FEE | | RETAINER 21909 | | 14205 | @ | 2/20/2009 | 2/20/2009 | 15,000.00 | 15,000.00 |
| | | | | | | | *Check Total:* | *15,000.00* | *15,000.00* |
| **22309M1** | **2/23/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | | ***Hand Check*** | |
| OUTGOING WIRE FEE | | 022009 | | 60060 | AD | 2/23/2009 | 2/23/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **22409M1** | **2/24/2009** | **02/09** | **KOR199** | **KORNFIELD PAUL NYBERG & KUHNER PC** | | | | ***Hand Check*** | |
| 1/09 PROFESSIONAL S | | 86746 | | 90910 | AD | 2/4/2009 | 2/4/2009 | 5,012.75 | 5,012.75 |
| RETAINER APPLIED T( | | RETAINER #86746 | | 14205 | AD | 2/4/2009 | 2/4/2009 | -5,012.75 | -5,012.75 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **22509M1** | **2/25/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | ***Hand Check*** | |
| TO CVR CNB ANALYSI | | 22509 | | 20500 | @ | 2/25/2009 | 2/25/2009 | 13,190.81 | 13,190.81 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| **22509M1** | **2/25/2009** | **02/09** | **CITNAT** | **CITY NATIONAL BANK** | | | ***Hand Check*** | | |
| BANK ANALYSIS CHRG | | 022409 | | 60060 | AD | 2/25/2009 | 2/25/2009 | 13,190.81 | 13,190.81 |
| | | | | | | | *Check Total:* | *26,381.62* | *26,381.62* |
| **22509M2** | **2/25/2009** | **02/09** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | ***Hand Check*** | | |
| PAY DATE 2/27/09 | | AFE PR 22709 | | 20202 | @ | 2/25/2009 | 2/25/2009 | 214,373.24 | 214,373.24 |
| | | | | | | | *Check Total:* | *214,373.24* | *214,373.24* |
| **22609M1** | **2/26/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | ***Hand Check*** | | |
| OUTGOING WIRE FEE | | 022509 | | 60060 | AD | 2/26/2009 | 2/26/2009 | 15.00 | 15.00 |
| OUTGOING WIRE FEE | | 022509 | | 60060 | AD | 2/26/2009 | 2/26/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *30.00* | *30.00* |
| **22609M2** | **2/26/2009** | **02/09** | **FAR235** | **FARELLA BRAUN & MARTEL LLP** | | | ***Hand Check*** | | |
| CATHAY BANK vs. AFE | | 198684 | | 60030 | AD | 2/13/2009 | 2/13/2009 | 6,179.50 | 6,179.50 |
| CATHAY BANK vs. AFE | | 198684 | | 60030 | AD | 2/13/2009 | 2/13/2009 | 164.27 | 164.27 |
| RETAINER FEE APPLIE | | 198684 | | 14205 | @ | 2/13/2009 | 2/13/2009 | -6,343.77 | -6,343.77 |
| | | | | | | | *Check Total:* | *0.00* | *0.00* |
| **22609M3** | **2/26/2009** | **02/09** | **AME000** | **AMERICAN EXPRESS** | | | ***Hand Check*** | | |
| 2/09 AMEX-THE BEE AI | | FEBRUARY 2009 | | 62100 | @ | 2/5/2009 | 2/20/2009 | 271.62 | 271.62 |
| 2/09 AMEX-SALON PRO | | FEBRUARY 2009 | | 63750 | AD | 2/5/2009 | 2/20/2009 | 47.36 | 47.36 |
| 2/09 AMEX-POSTAGE-I | | FEBRUARY 2009 | | 63250 | @ | 2/5/2009 | 2/20/2009 | 84.00 | 84.00 |
| 2/09 AMEX-PERSONAL | | FEBRUARY 2009 | | 19990 | @ | 2/5/2009 | 2/20/2009 | 1,196.98 | 1,196.98 |
| 2/09 AMEX-HCC & EPM | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 554.32 | 554.32 |
| 2/09 AMEX-2/09 AMEX- | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 187.60 | 187.60 |
| 2/09 AMEX-THE BEE AI | | FEBRUARY 2009 | | 62100 | @ | 2/5/2009 | 2/20/2009 | 271.62 | 271.62 |
| 2/09 AMEX-HCC & EPM | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 251.72 | 251.72 |
| 2/09 AMEX-NETFLIX | | FEBRUARY 2009 | | 65600 | SP | 2/5/2009 | 2/20/2009 | 45.56 | 45.56 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.04 | 183.04 |
| 2/09 AMEX-SENIOR HC | | FEBRUARY 2009 | | 63900 | AD | 2/5/2009 | 2/20/2009 | 155.00 | 155.00 |
| 2/09 AMEX-GAS EXP-JS | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 65.83 | 65.83 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.04 | 183.04 |
| 2/09 AMEX-MEALS-MTG | | FEBRUARY 2009 | | 63840 | @ | 2/5/2009 | 2/20/2009 | 38.53 | 38.53 |
| 2/09 AMEX-2/09 AMEX- | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 187.58 | 187.58 |
| 2/09 AMEX-INK CARTR | | FEBRUARY 2009 | | 63210 | @ | 2/5/2009 | 2/20/2009 | 13.52 | 13.52 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 60220 | EP | 2/5/2009 | 2/20/2009 | 6,689.96 | 6,689.96 |
| 2/09 AMEX-ELEVATOR | | FEBRUARY 2009 | | 65475 | @ | 2/5/2009 | 2/20/2009 | 1,908.00 | 1,908.00 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.05 | 183.05 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 1,122.76 | 1,122.76 |
| 2/09 AMEX-HCC & EPM | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 223.74 | 223.74 |
| 2/09 AMEX-INK CARTR | | FEBRUARY 2009 | | 63210 | @ | 2/5/2009 | 2/20/2009 | 13.52 | 13.52 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.05 | 183.05 |
| 2/09 AMEX-HCC & EPM | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 387.26 | 387.26 |
| 2/09 AMEX-INK CARTR | | FEBRUARY 2009 | | 63210 | @ | 2/5/2009 | 2/20/2009 | 13.52 | 13.52 |
| 2/09 AMEX-GAS EXP-S | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 10.00 | 10.00 |
| 2/09 AMEX-WEBSITE S | | FEBRUARY 2009 | | 60090 | AD | 2/5/2009 | 2/20/2009 | 99.50 | 99.50 |
| 2/09 AMEX-HCC & EPM | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 225.70 | 225.70 |
| 2/09 AMEX-EPMI REGIG | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.06 | 183.06 |
| 2/09 AMEX-THE BEE AI | | FEBRUARY 2009 | | 62100 | @ | 2/5/2009 | 2/20/2009 | 271.62 | 271.62 |
| 2/09 AMEX-PARKING-R | | FEBRUARY 2009 | | 60240 | AG | 2/5/2009 | 2/20/2009 | 11.25 | 11.25 |
| 2/09 AMEX-INK CARTR | | FEBRUARY 2009 | | 63210 | @ | 2/5/2009 | 2/20/2009 | 13.52 | 13.52 |
| 2/09 AMEX-HCC & EPM | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 190.94 | 190.94 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 2/09 AMEX-HOTEL EXF | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 43.69 | 43.69 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 251.74 | 251.74 |
| | 2/09 AMEX-HOTEL EXF | FEBRUARY 2009 | | 60170 | EP | 2/5/2009 | 2/20/2009 | 3,277.51 | 3,277.51 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.69 | 199.69 |
| | 2/09 AMEX-PERSONAL | FEBRUARY 2009 | | 19990 | @ | 2/5/2009 | 2/20/2009 | 139.44 | 139.44 |
| | 2/09 AMEX-COMMON A | FEBRUARY 2009 | | 95160 | @ | 2/5/2009 | 2/20/2009 | 75.56 | 75.56 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 574.85 | 574.85 |
| | 2/09 AMEX-THE BEE AI | FEBRUARY 2009 | | 62100 | @ | 2/5/2009 | 2/20/2009 | 271.62 | 271.62 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.06 | 183.06 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 225.70 | 225.70 |
| | 2/09 AMEX-NETFLIX-V/ | FEBRUARY 2009 | | 62130 | @ | 2/5/2009 | 2/20/2009 | 3.74 | 3.74 |
| | 2/09 AMEX-SPPLS-BA | FEBRUARY 2009 | | 63210 | @ | 2/5/2009 | 2/20/2009 | 175.88 | 175.88 |
| | 2/09 AMEX-PAINT-KW | FEBRUARY 2009 | | 66100 | @ | 2/5/2009 | 2/20/2009 | 526.68 | 526.68 |
| | 2/09 AMEX-EMPLOYEE | FEBRUARY 2009 | | 63860 | AD | 2/5/2009 | 2/20/2009 | 102.77 | 102.77 |
| | 2/09 AMEX-TV FOR BIL | FEBRUARY 2009 | | 65480 | AD | 2/5/2009 | 2/20/2009 | 847.42 | 847.42 |
| | 2/09 AMEX-MAINT UNIF | FEBRUARY 2009 | | 65670 | @ | 2/5/2009 | 2/20/2009 | 141.91 | 141.91 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 414.88 | 414.88 |
| | 2/09 AMEX-AUDITOR-S | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 100.00 | 100.00 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 551.38 | 551.38 |
| | 2/09 AMEX-OFFICE SPI | FEBRUARY 2009 | | 63200 | @ | 2/5/2009 | 2/20/2009 | 86.52 | 86.52 |
| | 2/09 AMEX-PARKING E | FEBRUARY 2009 | | 60120 | AD | 2/5/2009 | 2/20/2009 | 11.50 | 11.50 |
| | 2/09 AMEX-601 KING A | FEBRUARY 2009 | | 12616 | DE | 2/5/2009 | 2/20/2009 | 373.96 | 373.96 |
| | 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.06 | 183.06 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 203.85 | 203.85 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 93.79 | 93.79 |
| | 2/09 AMEX-AIRFAR EXI | FEBRUARY 2009 | | 60165 | EP | 2/5/2009 | 2/20/2009 | 273.20 | 273.20 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 93.80 | 93.80 |
| | 2/09 AMEX-USPS-SENI | FEBRUARY 2009 | | 63250 | AD | 2/5/2009 | 2/20/2009 | 17.50 | 17.50 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.69 | 199.69 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 225.70 | 225.70 |
| | 2/09 AMEX-PAGER-KW | FEBRUARY 2009 | | 63280 | @ | 2/5/2009 | 2/20/2009 | 75.77 | 75.77 |
| | 2/09 AMEX-STAFF LUN | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 44.58 | 44.58 |
| | 2/09 AMEX-GAS EXP-S | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 89.26 | 89.26 |
| | 2/09 AMEX-HOTEL EXF | FEBRUARY 2009 | | 60170 | EX | 2/5/2009 | 2/20/2009 | 101.60 | 101.60 |
| | 2/09 AMEX-PITNEY BO | FEBRUARY 2009 | | 63250 | @ | 2/5/2009 | 2/20/2009 | 145.97 | 145.97 |
| | 2/09 AMEX-MISC MEAL | FEBRUARY 2009 | | 60240 | EP | 2/5/2009 | 2/20/2009 | 1,011.98 | 1,011.98 |
| | 2/09 AMEX-GAS EXP-P | FEBRUARY 2009 | | 60160 | EP | 2/5/2009 | 2/20/2009 | 1,731.49 | 1,731.49 |
| | 2/09 AMEX-MAINT-GC-I | FEBRUARY 2009 | | 66115 | @ | 2/5/2009 | 2/20/2009 | 524.95 | 524.95 |
| | 2/09 AMEX-JANITORIAI | FEBRUARY 2009 | | 65050 | HO | 2/5/2009 | 2/20/2009 | 21.01 | 21.01 |
| | 2/09 AMEX-MISC OFFIC | FEBRUARY 2009 | | 60250 | EP | 2/5/2009 | 2/20/2009 | 193.29 | 193.29 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 84.42 | 84.42 |
| | 2/09 AMEX-AUDITOR-S | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 50.00 | 50.00 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 94.38 | 94.38 |
| | 2/09 AMEX-TRVL EXP-\ | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 3,052.08 | 3,052.08 |
| | 2/09 AMEX-INK CARTR | FEBRUARY 2009 | | 63210 | @ | 2/5/2009 | 2/20/2009 | 13.52 | 13.52 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 358.00 | 358.00 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.04 | 183.04 |
| | 2/09 AMEX-HCC-EPMI-I | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 7.75 | 7.75 |
| | 2/09 AMEX-WELLNESS | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 547.52 | 547.52 |
| | 2/09 AMEX-WATER-CH | FEBRUARY 2009 | | 63200 | @ | 2/5/2009 | 2/20/2009 | 7.54 | 7.54 |
| | 2/09 AMEX-GAS EXP-S | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 432.52 | 432.52 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 212.42 | 212.42 |
| | 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.68 | 199.68 |
| | 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 85.26 | 85.26 |
| | 2/09 AMEX-SITE VISIT- | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 762.97 | 762.97 |
| | 2/09 AMEX-AMEX FEE- | FEBRUARY 2009 | | 60090 | HR | 2/5/2009 | 2/20/2009 | 45.00 | 45.00 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date Invoice Number | Check Pd Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| 2/09 AMEX-FITTINGS T | FEBRUARY 2009 | | 63900 | FO | 2/5/2009 | 2/20/2009 | 147.40 | 147.40 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 225.71 | 225.71 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.05 | 183.05 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 1,104.58 | 1,104.58 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.05 | 183.05 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 94.38 | 94.38 |
| 2/09 AMEX-FASTRAC-J | FEBRUARY 2009 | | 60160 | EX | 2/5/2009 | 2/20/2009 | 50.00 | 50.00 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 187.59 | 187.59 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 187.59 | 187.59 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 223.94 | 223.94 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 93.79 | 93.79 |
| 2/09 AMEX-GOLDEN TF | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 708.72 | 708.72 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.68 | 199.68 |
| 2/09 AMEX-PRESSURE | FEBRUARY 2009 | | 95335 | @ | 2/5/2009 | 2/20/2009 | 350.91 | 350.91 |
| 2/09 AMEX-FOUNTAIN | FEBRUARY 2009 | | 60240 | ES | 2/5/2009 | 2/20/2009 | 178.62 | 178.62 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 60240 | AD | 2/5/2009 | 2/20/2009 | 97.71 | 97.71 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 166.79 | 166.79 |
| 2/09 AMEX-HOLIDAY P. | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 109.55 | 109.55 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.67 | 199.67 |
| 2/09 AMEX-FEDEX CHF | FEBRUARY 2009 | | 60270 | EP | 2/5/2009 | 2/20/2009 | 23.59 | 23.59 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 370.65 | 370.65 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.68 | 199.68 |
| 2/09 AMEX-HOTEL EXF | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 50.11 | 50.11 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.69 | 199.69 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 192.62 | 192.62 |
| 2/09 AMEX-NETFLIX-V/ | FEBRUARY 2009 | | 62130 | @ | 2/5/2009 | 2/20/2009 | 7.31 | 7.31 |
| 2/09 AMEX-NETFLIX-V/ | FEBRUARY 2009 | | 62130 | @ | 2/5/2009 | 2/20/2009 | 4.06 | 4.06 |
| 2/09 AMEX-MEALS | FEBRUARY 2009 | | 63840 | AD | 2/5/2009 | 2/20/2009 | 25.87 | 25.87 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 376.33 | 376.33 |
| 2/09 AMEX-CELL EXP-E | FEBRUARY 2009 | | 60290 | EP | 2/5/2009 | 2/20/2009 | 439.18 | 439.18 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 187.58 | 187.58 |
| 2/09 AMEX-SPPLIES | FEBRUARY 2009 | | 65600 | MT | 2/5/2009 | 2/20/2009 | 110.66 | 110.66 |
| 2/09 AMEX-HCC-EPMI-I | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 8.88 | 8.88 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 60220 | HR | 2/5/2009 | 2/20/2009 | 104.09 | 104.09 |
| 2/09 AMEX-MARSQ2 AI | FEBRUARY 2009 | | 12709 | DE | 2/5/2009 | 2/20/2009 | 168.35 | 168.35 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.67 | 199.67 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 291.31 | 291.31 |
| 2/09 AMEX-HOLIDAY P. | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 219.10 | 219.10 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 103.17 | 103.17 |
| 2/09 AMEX-HCC & EPM | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 183.05 | 183.05 |
| 2/09 AMEX-PARKING & | FEBRUARY 2009 | | 60120 | EP | 2/5/2009 | 2/20/2009 | 586.59 | 586.59 |
| 2/09 AMEX- EPMI REGI | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 104.09 | 104.09 |
| 2/09 AMEX-EMERGEN( | FEBRUARY 2009 | | 65600 | AD | 2/5/2009 | 2/20/2009 | 225.73 | 225.73 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 301.24 | 301.24 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 197.51 | 197.51 |
| 2/09 AMEX-ACTIVITY C | FEBRUARY 2009 | | 65600 | AC | 2/5/2009 | 2/20/2009 | 125.21 | 125.21 |
| 2/09 AMEX-NETFLIX | FEBRUARY 2009 | | 65600 | AD | 2/5/2009 | 2/20/2009 | 52.07 | 52.07 |
| 2/09 AMEX-NATIONAL I | FEBRUARY 2009 | | 60220 | EX | 2/5/2009 | 2/20/2009 | -1,200.00 | -1,200.00 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 199.68 | 199.68 |
| 2/09 AMEX-SONICTRAI | FEBRUARY 2009 | | 60220 | AD | 2/5/2009 | 2/20/2009 | 1,395.00 | 1,395.00 |
| 2/09 AMEX-GAS EXP | FEBRUARY 2009 | | 60160 | ES | 2/5/2009 | 2/20/2009 | 35.40 | 35.40 |
| 2/09 AMEX-RESIDENT | FEBRUARY 2009 | | 65630 | AS | 2/5/2009 | 2/20/2009 | 209.97 | 209.97 |
| 2/09 AMEX-SPPLY'S FC | FEBRUARY 2009 | | 60255 | EP | 2/5/2009 | 2/20/2009 | 178.19 | 178.19 |
| 2/09 AMEX-2/09 AMEX- | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 281.89 | 281.89 |
| 2/09 AMEX-EPMI REGI( | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 281.38 | 281.38 |
| 2/09 AMEX-PRESIDENT | FEBRUARY 2009 | | 60225 | AG | 2/5/2009 | 2/20/2009 | 164.49 | 164.49 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/09 AMEX-EPMI REGI( | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 258.84 | 258.84 |
| 2/09 AMEX-FTP HOSTII | | FEBRUARY 2009 | | 60250 | AD | 2/5/2009 | 2/20/2009 | 390.38 | 390.38 |
| 2/09 AMEX-EPMI REGI( | | FEBRUARY 2009 | | 63350 | @ | 2/5/2009 | 2/20/2009 | 97.80 | 97.80 |
| 2/09 AMEX-STAFF LUN | | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 222.16 | 222.16 |
| 2/09 AMEX-EPMI REGI( | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 375.18 | 375.18 |
| 2/09 AMEX-HOLIDAY P | | FEBRUARY 2009 | | 63900 | @ | 2/5/2009 | 2/20/2009 | 112.68 | 112.68 |
| 2/09 AMEX-REGIONAL- | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 434.05 | 434.05 |
| 2/09 AMEX-EPMI REGI( | | FEBRUARY 2009 | | 63400 | @ | 2/5/2009 | 2/20/2009 | 296.56 | 296.56 |
| | | | | | | | *Check Total:* | *48,897.63* | *48,897.63* |
| **22709M1** | **2/27/2009** | **02/09** | **BAN575** | **Bank of San Francisco** | | | *Hand Check* | | |
| INCOMING WIRE FEE | | 22609 | | 60060 | AD | 2/26/2009 | 2/26/2009 | 15.00 | 15.00 |
| OUTGOING WIRE FEE | | 22609 | | 60060 | AD | 2/26/2009 | 2/26/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *30.00* | *30.00* |
| **22709M2** | **2/27/2009** | **02/09** | **CITNAT** | **CITY NATIONAL BANK** | | | *Hand Check* | | |
| CNB LOAN PYMT 2/09 | | CNB LOAN PYMT 209 | | 21002 | @ | 2/27/2009 | 2/27/2009 | 100,000.00 | 100,000.00 |
| | | | | | | | *Check Total:* | *100,000.00* | *100,000.00* |
| **30209M1** | **3/2/2009** | **03/09** | **FAR235** | **FARELLA BRAUN & MARTEL LLP** | | | *Hand Check* | | |
| 3/09 RETAINER FEE | | 030209 | | 14205 | @ | 3/2/2009 | 3/2/2009 | 30,000.00 | 30,000.00 |
| | | | | | | | *Check Total:* | *30,000.00* | *30,000.00* |
| **30309M1** | **3/3/2009** | **03/09** | **BAN575** | **Bank of San Francisco** | | | *Hand Check* | | |
| OUTGOING WIRE TRN: | | 030209 | | 60060 | AD | 3/3/2009 | 3/3/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **30409M1** | **3/5/2009** | **03/09** | **BAN575** | **Bank of San Francisco** | | | *Hand Check* | | |
| INCOMING WIRE FEE : | | 030409 | | 60060 | AD | 3/4/2009 | 3/4/2009 | 15.00 | 15.00 |
| | | | | | | | *Check Total:* | *15.00* | *15.00* |
| **012809M3** | **1/28/2009** | **01/09** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | *Hand Check* | | |
| PAY DATE 1/30/09 | | AFE PR 13009 | | 20202 | @ | 1/28/2009 | 1/28/2009 | 200,746.09 | 200,746.09 |
| PAY DATE 1/30/09 | | AFE PR 13009 | | 20202 | ES | 1/28/2009 | 1/28/2009 | 9,009.52 | 9,009.52 |
| | | | | | | | *Check Total:* | *209,755.61* | *209,755.61* |
| **11309PR1** | **1/13/2009** | **01/09** | **CER173** | **CERIDIAN TAX FILING SERVICES** | | | *Hand Check* | | |
| DEC 08 TAX & WAGE , | | 640902884 | | 50200 | AD | 1/5/2009 | 1/5/2009 | 329.75 | 329.75 |
| | | | | | | | *Check Total:* | *329.75* | *329.75* |
| **11409PR1** | **1/14/2009** | **01/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | *Hand Check* | | |
| TRNSFR FSA FUNDS T | | TRNSFR FSA 11309 | | 20300 | @ | 1/14/2009 | 1/14/2009 | 2,263.69 | 2,263.69 |
| | | | | | | | *Check Total:* | *2,263.69* | *2,263.69* |
| **11409PR2** | **1/14/2009** | **01/09** | **CHA156** | **CHASE MANHATTAN BANK USA, N.A.** | | | *Hand Check* | | |
| 401k CONTRIBUTIONS | | AFE PR 11609 | | 20300 | @ | 1/14/2009 | 1/14/2009 | 27,036.45 | 27,036.45 |
| 401k LOANS | | AFE PR 11609 | | 20300 | @ | 1/14/2009 | 1/14/2009 | 1,694.19 | 1,694.19 |
| 401k MATCH | | AFE PR 11609 | | 60020 | @ | 1/14/2009 | 1/14/2009 | 14,724.34 | 14,724.34 |

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Check Total:* | *43,454.98* | *43,454.98* |
| **120508M1** | **12/5/2008** | **12/08** **CPI100** | **CP III EVANS, LLC** | | | | | ***Hand Check*** | |
| INTRST PYMT 11/1-11/ | | INTRST PYMT 120108 | | 21002 | @ | 12/5/2008 | 12/5/2008 | 22,191.78 | 22,191.78 |
| | | | | | | | *Check Total:* | *22,191.78* | *22,191.78* |
| **121608M1** | **12/16/2008** | **12/08** **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | | | ***Hand Check*** | |
| PAY DATE 12/19/08 | | AFE PR 121908 | | 20202 | @ | 12/16/2008 | 12/16/2008 | 214,658.79 | 214,658.79 |
| PAY DATE 12/19/08 | | AFE PR 121908 | | 20202 | ES | 12/16/2008 | 12/16/2008 | 9,726.11 | 9,726.11 |
| | | | | | | | *Check Total:* | *224,384.90* | *224,384.90* |
| **121708M1** | **12/17/2008** | **12/08** **HYDDEV** | **HYDE & EDDY DEVELOPMENT ACCOUNT** | | | | | ***Hand Check*** | |
| TO CVR MORTGAGE 1 | | ADVANCE 121708 | | 12645 | DE | 12/17/2008 | 12/17/2008 | 14,167.00 | 14,167.00 |
| | | | | | | | *Check Total:* | *14,167.00* | *14,167.00* |
| **121708M2** | **12/17/2008** | **12/08** **STAOPE** | **AFE - STADIUM LLC** | | | | | ***Hand Check*** | |
| TO CVR PROP TX INST | | ADVANCE 121708 | | 13406 | EP | 12/17/2008 | 12/17/2008 | 45,000.00 | 45,000.00 |
| | | | | | | | *Check Total:* | *45,000.00* | *45,000.00* |
| **121808M1** | **12/18/2008** | **12/08** **GRODEV** | **GROVE PARK LLC** | | | | | ***Hand Check*** | |
| TO COVR FENCING EX | | ADVANCE 121808 | | 12714 | DE | 12/18/2008 | 12/18/2008 | 166.00 | 166.00 |
| | | | | | | | *Check Total:* | *166.00* | *166.00* |
| **121908M1** | **12/19/2008** | **12/08** **JAC349** | **JACKSON LEWIS LLP** | | | | | ***Hand Check*** | |
| 8/31/07 SRVC-L.MOOR | | 4961645* | | 60030 | EP | 9/30/2007 | 9/30/2007 | 1,721.00 | 1,721.00 |
| | | | | | | | *Check Total:* | *1,721.00* | *1,721.00* |
| **121908M2** | **12/19/2008** | **12/08** **JAC349** | **JACKSON LEWIS LLP** | | | | | ***Hand Check*** | |
| PAID INCORRECT AMT | | 4961645-CR | | 60030 | EP | 9/30/2007 | 9/30/2007 | -8,090.50 | -8,090.50 |
| | | | | | | | *Check Total:* | *-8,090.50* | *-8,090.50* |
| **122308M1** | **12/23/2008** | **12/08** **AME000** | **AMERICAN EXPRESS** | | | | | ***Hand Check*** | |
| AMEX 12/08-PROMTIO | | DECEMBER 2008 | | 62080 | @ | 12/7/2008 | 12/22/2008 | 250.00 | 250.00 |
| AMEX 12/08-REGIONA | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-601KIN AC | | DECEMBER 2008 | | 12616 | DE | 12/7/2008 | 12/22/2008 | 366.13 | 366.13 |
| AMEX 12/08-HCC-DS | | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-MISC MEA | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 24.71 | 24.71 |
| AMEX 12/08-REGIONA | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-AMEX TRS | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 215.85 | 215.85 |
| AMEX 12/08-MISC ADM | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 24.72 | 24.72 |
| AMEX 12/08-HOLIDAY | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.67 | 66.67 |
| AMEX 12/08-RESIDENT | | DECEMBER 2008 | | 62130 | @ | 12/7/2008 | 12/22/2008 | 3.74 | 3.74 |
| AMEX 12/08-AMEX MEI | | DECEMBER 2008 | | 60090 | EX | 12/7/2008 | 12/22/2008 | 160.00 | 160.00 |
| AMEX 12/08-HCC-DS | | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-REGIONA | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-DECORAT | | DECEMBER 2008 | | 60240 | AD | 12/7/2008 | 12/22/2008 | 104.69 | 104.69 |
| AMEX 12/08-REGIONA | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-FAST SIGI | | DECEMBER 2008 | | 95300 | @ | 12/7/2008 | 12/22/2008 | 193.95 | 193.95 |
| AMEX 12/08-REGIONA | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-HCC-DS | | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |

Case: 09-41727   Doc# 56   Filed: 03/23/09   Entered: 03/23/09 15:38:03   Page 280 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date Invoice Number | Check Pd Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|
| AMEX 12/08-MISC MEA | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 83.81 | 83.81 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-RM TRN & | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 43.14 | 43.14 |
| AMEX 12/08-WIRELESS | DECEMBER 2008 | | 60290 | EP | 12/7/2008 | 12/22/2008 | 125.14 | 125.14 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-MEALS & ( | DECEMBER 2008 | | 60240 | EP | 12/7/2008 | 12/22/2008 | 2,390.65 | 2,390.65 |
| AMEX 12/08-AIRFARE-/ | DECEMBER 2008 | | 60165 | EX | 12/7/2008 | 12/22/2008 | 339.00 | 339.00 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-HOLIDAY I | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.66 | 66.66 |
| AMEX 12/08-FAST SIGN | DECEMBER 2008 | | 95300 | @ | 12/7/2008 | 12/22/2008 | 193.95 | 193.95 |
| AMEX 12/08-MISC MEA | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 16.07 | 16.07 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-CRAIGS LI | DECEMBER 2008 | | 62160 | @ | 12/7/2008 | 12/22/2008 | 25.00 | 25.00 |
| AMEX 12/08-PROMTIOI | DECEMBER 2008 | | 62080 | @ | 12/7/2008 | 12/22/2008 | 283.70 | 283.70 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-MOVING V | DECEMBER 2008 | | 63400 | @ | 12/7/2008 | 12/22/2008 | 216.58 | 216.58 |
| AMEX 12/08-MISC ADM | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 32.34 | 32.34 |
| AMEX 12/08-RM TRN & | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 23.05 | 23.05 |
| AMEX 12/08-UNIFORM! | DECEMBER 2008 | | 65670 | @ | 12/7/2008 | 12/22/2008 | 92.89 | 92.89 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 61.54 | 61.54 |
| AMEX 12/08-MAINT. SF | DECEMBER 2008 | | 95160 | @ | 12/7/2008 | 12/22/2008 | 424.64 | 424.64 |
| AMEX 12/08-FEDEX-JS | DECEMBER 2008 | | 60270 | EP | 12/7/2008 | 12/22/2008 | 1.12 | 1.12 |
| AMEX 12/08-AHMA TRN | DECEMBER 2008 | | 62080 | @ | 12/7/2008 | 12/22/2008 | 133.90 | 133.90 |
| AMEX 12/08-FLOWERS | DECEMBER 2008 | | 60225 | HR | 12/7/2008 | 12/22/2008 | 91.33 | 91.33 |
| AMEX 12/08-AIRFARE-I | DECEMBER 2008 | | 60165 | EP | 12/7/2008 | 12/22/2008 | 729.50 | 729.50 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-VIDRIO AL | DECEMBER 2008 | | 12712 | DE | 12/7/2008 | 12/22/2008 | 125.67 | 125.67 |
| AMEX 12/08-HOME DEI | DECEMBER 2008 | | 65900 | @ | 12/7/2008 | 12/22/2008 | 500.00 | 500.00 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 15.70 | 15.70 |
| AMEX 12/08-TRVL EXP | DECEMBER 2008 | | 63400 | @ | 12/7/2008 | 12/22/2008 | 103.06 | 103.06 |
| AMEX 12/08-HOME OFI | DECEMBER 2008 | | 60255 | EP | 12/7/2008 | 12/22/2008 | 19.60 | 19.60 |
| AMEX 12/08-EPMI WEB | DECEMBER 2008 | | 60250 | EP | 12/7/2008 | 12/22/2008 | 156.52 | 156.52 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 46.74 | 46.74 |
| AMEX 12/08-REGIONAL | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 452.14 | 452.14 |
| AMEX 12/08-FLOORINC | DECEMBER 2008 | | 95140 | @ | 12/7/2008 | 12/22/2008 | 578.00 | 578.00 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-RM TRN & | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 20.10 | 20.10 |
| AMEX 12/08-HCC, ACTI | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 195.62 | 195.62 |
| AMEX 12/08-STAFF PR | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 114.82 | 114.82 |
| AMEX 12/08-FANNIE M | DECEMBER 2008 | | 63200 | @ | 12/7/2008 | 12/22/2008 | 176.22 | 176.22 |
| AMEX 12/08-AMEX TRS | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 104.95 | 104.95 |
| AMEX 12/08-HCC, ACTI | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 195.62 | 195.62 |
| AMEX 12/08-HOTEL EX | DECEMBER 2008 | | 60170 | EP | 12/7/2008 | 12/22/2008 | 2,000.99 | 2,000.99 |
| AMEX 12/08-TOLL & G/ | DECEMBER 2008 | | 60160 | EX | 12/7/2008 | 12/22/2008 | 348.95 | 348.95 |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date<br>Invoice Number | Check Pd | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMEX 12/08-RESIDENT | DECEMBER 2008 | | | 62130 | @ | 12/7/2008 | 12/22/2008 | 7.31 | 7.31 |
| AMEX 12/08-INLAND BI | DECEMBER 2008 | | | 63200 | @ | 12/7/2008 | 12/22/2008 | 1,086.69 | 1,086.69 |
| AMEX 12/08-MAIN LINE | DECEMBER 2008 | | | 95240 | @ | 12/7/2008 | 12/22/2008 | 504.00 | 504.00 |
| AMEX 12/08-RM TRN & | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 43.14 | 43.14 |
| AMEX 12/08-BANQUET | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 43.14 | 43.14 |
| AMEX 12/08-TRVL EXP | DECEMBER 2008 | | | 63400 | @ | 12/7/2008 | 12/22/2008 | 964.97 | 964.97 |
| AMEX 12/08-FAST SIGN | DECEMBER 2008 | | | 95300 | @ | 12/7/2008 | 12/22/2008 | 193.95 | 193.95 |
| AMEX 12/08-MISC ADM | DECEMBER 2008 | | | 63900 | @ | 12/7/2008 | 12/22/2008 | 72.08 | 72.08 |
| AMEX 12/08-REGIONAI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-REGIONAI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-HCC, ACTI | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 195.62 | 195.62 |
| AMEX 12/08-OFFICE SI | DECEMBER 2008 | | | 63200 | @ | 12/7/2008 | 12/22/2008 | 45.89 | 45.89 |
| AMEX 12/08-HOME DEI | DECEMBER 2008 | | | 65900 | @ | 12/7/2008 | 12/22/2008 | 1,000.00 | 1,000.00 |
| AMEX 12/08-GIFT CARI | DECEMBER 2008 | | | 61650 | @ | 12/7/2008 | 12/22/2008 | 50.11 | 50.11 |
| AMEX 12/08-FAST SIGN | DECEMBER 2008 | | | 95300 | @ | 12/7/2008 | 12/22/2008 | 193.95 | 193.95 |
| AMEX 12/08-STAFF LUI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 229.07 | 229.07 |
| AMEX 12/08-PROP ME/ | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 987.83 | 987.83 |
| AMEX 12/08-RESIDENT | DECEMBER 2008 | | | 62130 | @ | 12/7/2008 | 12/22/2008 | 4.06 | 4.06 |
| AMEX 12/08-PRKING & | DECEMBER 2008 | | | 60120 | EP | 12/7/2008 | 12/22/2008 | 1,351.68 | 1,351.68 |
| AMEX 12/08-MARSQ2 / | DECEMBER 2008 | | | 12709 | DE | 12/7/2008 | 12/22/2008 | 460.70 | 460.70 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-REGIONAI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-PERSONA | DECEMBER 2008 | | | 19990 | @ | 12/7/2008 | 12/22/2008 | 1,277.39 | 1,277.39 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 7.75 | 7.75 |
| AMEX 12/08-STAFF PR | DECEMBER 2008 | | | 63900 | @ | 12/7/2008 | 12/22/2008 | 125.52 | 125.52 |
| AMEX 12/08-GAS EXP-I | DECEMBER 2008 | | | 60160 | EP | 12/7/2008 | 12/22/2008 | 1,348.99 | 1,348.99 |
| AMEX 12/08-PARKING- | DECEMBER 2008 | | | 60120 | DE | 12/7/2008 | 12/22/2008 | 9.00 | 9.00 |
| AMEX 12/08-TRAVEL E | DECEMBER 2008 | | | 63400 | @ | 12/7/2008 | 12/22/2008 | 263.89 | 263.89 |
| AMEX 12/08-HOLIDAY I | DECEMBER 2008 | | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.66 | 66.66 |
| AMEX 12/08-TRVL EXP | DECEMBER 2008 | | | 63400 | @ | 12/7/2008 | 12/22/2008 | 538.11 | 538.11 |
| AMEX 12/08-FARONIS : | DECEMBER 2008 | | | 63300 | @ | 12/7/2008 | 12/22/2008 | 270.00 | 270.00 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-AMEX TRS | DECEMBER 2008 | | | 63900 | @ | 12/7/2008 | 12/22/2008 | 105.95 | 105.95 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-ADVERTSI | DECEMBER 2008 | | | 62100 | @ | 12/7/2008 | 12/22/2008 | 2,986.75 | 2,986.75 |
| AMEX 12/08-REGIONAI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-REGIONAI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-FOWERS-I | DECEMBER 2008 | | | 60225 | EP | 12/7/2008 | 12/22/2008 | 90.21 | 90.21 |
| AMEX 12/08-FTP SRVC | DECEMBER 2008 | | | 60250 | AD | 12/7/2008 | 12/22/2008 | 182.85 | 182.85 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-PRKING-V | DECEMBER 2008 | | | 63430 | @ | 12/7/2008 | 12/22/2008 | 89.00 | 89.00 |
| AMEX 12/08-HOLIDAY I | DECEMBER 2008 | | | 63200 | @ | 12/7/2008 | 12/22/2008 | 106.36 | 106.36 |
| AMEX 12/08-GIFT CARI | DECEMBER 2008 | | | 61650 | @ | 12/7/2008 | 12/22/2008 | 61.24 | 61.24 |
| AMEX 12/08-REGIONAI | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 8.88 | 8.88 |
| AMEX 12/08-CAR RENT | DECEMBER 2008 | | | 63400 | @ | 12/7/2008 | 12/22/2008 | 63.00 | 63.00 |
| AMEX 12/08-PENNY SA | DECEMBER 2008 | | | 62100 | @ | 12/7/2008 | 12/22/2008 | 480.84 | 480.84 |
| AMEX 12/08-HOLIDAY I | DECEMBER 2008 | | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.66 | 66.66 |
| AMEX 12/08-MEALS & I | DECEMBER 2008 | | | 63900 | @ | 12/7/2008 | 12/22/2008 | 102.94 | 102.94 |
| AMEX 12/08-HOME DEI | DECEMBER 2008 | | | 65900 | @ | 12/7/2008 | 12/22/2008 | 500.00 | 500.00 |
| AMEX 12/08-PANTS FC | DECEMBER 2008 | | | 65670 | @ | 12/7/2008 | 12/22/2008 | 200.65 | 200.65 |
| AMEX 12/08-AHMA EXF | DECEMBER 2008 | | | 60220 | EP | 12/7/2008 | 12/22/2008 | 481.85 | 481.85 |
| AMEX 12/08-HCC-DS | DECEMBER 2008 | | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-MEALS-JB | DECEMBER 2008 | | | 63840 | @ | 12/7/2008 | 12/22/2008 | 85.92 | 85.92 |

| Database: | AFEVANS | | | Check Register | | | Page: | 83 |
|---|---|---|---|---|---|---|---|---|
| | | | | AFECO\EPMI | | | Date: | 3/10/2009 |
| | | | | | | | Time: | 02:50 PM |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 19.18 | 19.18 |
| AMEX 12/08-MEALS-BN | | DECEMBER 2008 | | 60240 | EX | 12/7/2008 | 12/22/2008 | 224.00 | 224.00 |
| AMEX 12/08-HOLIDAY I | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.67 | 66.67 |
| AMEX 12/08-LUNCH-RM | | DECEMBER 2008 | | 63840 | AD | 12/7/2008 | 12/22/2008 | 24.74 | 24.74 |
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-HCC-DS | | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-HCC-DS | | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.63 | 16.63 |
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| AMEX 12/08-MISC MEA | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 167.42 | 167.42 |
| AMEX 12/08-TRVL EXP | | DECEMBER 2008 | | 63400 | @ | 12/7/2008 | 12/22/2008 | 64.75 | 64.75 |
| AMEX 12/08-TRVL EXP | | DECEMBER 2008 | | 63400 | @ | 12/7/2008 | 12/22/2008 | 5.64 | 5.64 |
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 46.40 | 46.40 |
| AMEX 12/08-HOLIDAY I | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.67 | 66.67 |
| AMEX 12/08-OFFICE EX | | DECEMBER 2008 | | 63210 | @ | 12/7/2008 | 12/22/2008 | 164.21 | 164.21 |
| AMEX 12/08-HOLIDAY I | | DECEMBER 2008 | | 63900 | @ | 12/7/2008 | 12/22/2008 | 66.67 | 66.67 |
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-HCC-DS | | DECEMBER 2008 | | 63350 | @ | 12/7/2008 | 12/22/2008 | 16.62 | 16.62 |
| AMEX 12/08-REGIONAL | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.89 | 34.89 |
| AMEX 12/08-RM TRN & | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 43.14 | 43.14 |
| AMEX 12/08-POSTAGE | | DECEMBER 2008 | | 63250 | @ | 12/7/2008 | 12/22/2008 | 57.98 | 57.98 |
| AMEX 12/08-MEALS | | DECEMBER 2008 | | 63840 | @ | 12/7/2008 | 12/22/2008 | 34.88 | 34.88 |
| | | | | | | | Check Total: | 31,255.38 | 31,255.38 |
| **122308M2** | **12/23/2008** | **12/08** | **570TOW** | **TOWNSEND DEVELOPMENT PARTNERS** | | | **Hand Check** | | |
| EMERGENCY WORK A | | ADVANCE 122308 | | 12717 | DE | 12/23/2008 | 12/23/2008 | 3,965.00 | 3,965.00 |
| | | | | | | | Check Total: | 3,965.00 | 3,965.00 |
| **122408M1** | **12/24/2008** | **12/08** | **CITNAT** | **CITY NATIONAL BANK** | | | **Hand Check** | | |
| ACCT ANALYSIS CHRC | | 122308 | | 60060 | AD | 12/23/2008 | 12/23/2008 | 13,070.74 | 13,070.74 |
| | | | | | | | Check Total: | 13,070.74 | 13,070.74 |
| **122908M1** | **12/29/2008** | **12/08** | **PAROPE** | **PARK VISTA** | | | **Hand Check** | | |
| REVERSE REIMB TO A | | 122908 | | 19645 | @ | 12/29/2008 | 12/29/2008 | 255.03 | 255.03 |
| | | | | | | | Check Total: | 255.03 | 255.03 |
| **123008M1** | **12/30/2008** | **12/08** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | **Hand Check** | | |
| PAY DATE 1/2/09 | | AFE PR 10209 | | 20300 | @ | 12/30/2008 | 12/30/2008 | 240,634.46 | 240,634.46 |
| PAY DATE 1/2/09 | | AFE PR 10209 | | 20300 | ES | 12/30/2008 | 12/30/2008 | 10,413.17 | 10,413.17 |
| | | | | | | | Check Total: | 251,047.63 | 251,047.63 |
| **123008M2** | **12/30/2008** | **12/08** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | **Hand Check** | | |
| SUPPLEMENTAL PR 12 | | AFE PR 123108 | | 20202 | DE | 12/30/2008 | 12/30/2008 | 2,223.59 | 2,223.59 |
| | | | | | | | Check Total: | 2,223.59 | 2,223.59 |
| **123008M3** | **12/30/2008** | **12/08** | **SIEOPE** | **SIENNA POINTE** | | | **Hand Check** | | |
| RVRS REIMB TO AFE-I | | ADVANCE 123008 | | 19666 | @ | 12/30/2008 | 12/30/2008 | 834.11 | 834.11 |
| | | | | | | | Check Total: | 834.11 | 834.11 |
| **12709PR1** | **1/27/2009** | **01/09** | **CHA156** | **CHASE MANHATTAN BANK USA, N.A.** | | | **Hand Check** | | |
| 401k CONTRIBUTIONS | | AFE PR 013009 | | 20300 | @ | 1/27/2009 | 1/27/2009 | 26,153.83 | 26,153.83 |

Case: 09-41727    Doc# 56    Filed: 03/23/09    Entered: 03/23/09 15:38:03    Page 283 of 287

12/5/2008 Through 3/5/2009

| Check # Reference | Check Date | Check Pd Invoice Number | Vendor | Account Number | Dept. | Invoice Date | Due Date | Invoice Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|
| 401k LOANS | | AFE PR 013009 | | 20300 | @ | 1/27/2009 | 1/27/2009 | 1,694.19 | 1,694.19 |
| 401k MATCH | | AFE PR 013009 | | 60020 | @ | 1/27/2009 | 1/27/2009 | 14,221.67 | 14,221.67 |
| | | | | | | | *Check Total:* | *42,069.69* | *42,069.69* |
| **21009PR1** | **2/10/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | ***Hand Check*** | |
| TO FSA ACCT 2/10/09 | | TRNSFR FSA 21009 | | 20300 | @ | 2/10/2009 | 2/10/2009 | 2,417.86 | |
| | | | | | | | *Check Total:* | *2,417.86* | *2,417.86* |
| **21009PR2** | **2/10/2009** | **02/09** | **CHA156** | **CHASE MANHATTAN BANK USA, N.A.** | | | | ***Hand Check*** | |
| 401K CONTRIBUTIONS | | AFE PR 21309 | | 20300 | @ | 2/10/2009 | 2/10/2009 | 27,549.06 | 27,549.06 |
| 401K LOANS | | AFE PR 21309 | | 20300 | @ | 2/10/2009 | 2/10/2009 | 1,658.99 | 1,658.99 |
| 401K MATCH | | AFE PR 21309 | | 20300 | @ | 2/10/2009 | 2/10/2009 | 14,864.29 | 14,864.29 |
| | | | | | | | *Check Total:* | *44,072.34* | *44,072.34* |
| **21209PR1** | **2/12/2009** | **02/09** | **CER173** | **CERIDIAN TAX FILING SERVICES** | | | | ***Hand Check*** | |
| WAGE ATT. 1/09 | | 640914413 | | 50200 | AD | 2/3/2009 | 2/3/2009 | 333.25 | 333.25 |
| | | | | | | | *Check Total:* | *333.25* | *333.25* |
| **22509PR1** | **2/25/2009** | **02/09** | **CHA156** | **CHASE MANHATTAN BANK USA, N.A.** | | | | ***Hand Check*** | |
| 401K CONTRIBUTIONS | | AFE PR 22709 | | 20300 | @ | 2/25/2009 | 2/25/2009 | 26,359.83 | 26,359.83 |
| 401k LOANS | | AFE PR 22709 | | 20300 | @ | 2/25/2009 | 2/25/2009 | 1,700.65 | 1,700.65 |
| 401k MATCH | | AFE PR 22709 | | 60020 | @ | 2/25/2009 | 2/25/2009 | 14,592.16 | 14,592.16 |
| | | | | | | | *Check Total:* | *42,652.64* | *42,652.64* |
| **22509PR2** | **2/25/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | ***Hand Check*** | |
| TO FSA ACCT-PR 2/27/ | | TRNSFR FSA 22709 | | 20300 | @ | 2/25/2009 | 2/25/2009 | 2,297.02 | 2,297.02 |
| | | | | | | | *Check Total:* | *2,297.02* | *2,297.02* |
| **BT1208PM** | **12/8/2008** | **12/08** | **AFE100** | **AF EVANS COMPANY INC.** | | | | ***Hand Check*** | |
| TRSFR TO PAY FOR 4( | | PARMAN 4010K | | 20500 | EP | 12/8/2008 | 12/8/2008 | 461.11 | 461.11 |
| | | | | | | | *Check Total:* | *461.11* | *461.11* |
| **BT1209LV** | **12/9/2008** | **12/08** | **AFE100** | **AF EVANS COMPANY INC.** | | | | ***Hand Check*** | |
| 401K REIMB | | LIBVIL 120808 | | 20500 | EP | 12/9/2008 | 12/9/2008 | 22.04 | 22.04 |
| | | | | | | | *Check Total:* | *22.04* | *22.04* |
| **BT1211PM** | **12/11/2008** | **12/08** | **PMAOPE** | **PARK MANOR** | | | | ***Hand Check*** | |
| REV-REIMB AFE 401K | | 432782298 | | 60495 | EP | 12/11/2008 | 12/11/2008 | 629.65 | 629.65 |
| | | | | | | | *Check Total:* | *629.65* | *629.65* |
| **BT1211SP** | **12/11/2008** | **12/08** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | | ***Hand Check*** | |
| TRSFR to PR SEIPOI 4( | | 4018119 401K | | 20500 | EP | 12/11/2008 | 12/11/2008 | 244.15 | 244.15 |
| | | | | | | | *Check Total:* | *244.15* | *244.15* |
| **WT211AFE** | **2/11/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | | ***Hand Check*** | |
| XFER C/R FOR P/R 2/1: | | AFEVAN 021109 | | 20500 | @ | 2/11/2009 | 2/11/2009 | 35,747.04 | 35,747.04 |
| | | | | | | | *Check Total:* | *35,747.04* | *35,747.04* |

12/5/2008 Through 3/5/2009

| Check #<br>Reference | Check Date | Check Pd<br>Invoice Number | Vendor | Account<br>Number | Dept. | Invoice<br>Date | Due Date | Invoice<br>Amount | Check<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| **WT211AFP** | **2/11/2009** | **02/09** | **AFE100** | **AF EVANS COMPANY INC.** | | | *Hand Check* | | |
| 2/13/09 PAYROLL | | AFEVAN 021309 | | 20202 | @ | 2/11/2009 | 2/11/2009 | 192,666.62 | 192,666.62 |
| 2/13/09 PAYROLL | | AFEVAN 021309 | | 20202 | ES | 2/11/2009 | 2/11/2009 | 10,324.36 | 10,324.36 |
| | | | | | | | *Check Total:* | *202,990.98* | *202,990.98* |
| **121508PR1** | **12/15/2008** | **12/08** | **CER173** | **CERIDIAN TAX FILING SERVICES** | | | *Hand Check* | | |
| TAXES & WAGE ATTAC | | 640890887 | | 50200 | AD | 12/2/2008 | 12/2/2008 | 336.75 | 336.75 |
| | | | | | | | *Check Total:* | *336.75* | *336.75* |
| **121608PR1** | **12/16/2008** | **12/08** | **CHA156** | **CHASE MANHATTAN BANK USA, N.A.** | | | *Hand Check* | | |
| 401K CONTRIBUTIONS | | AFE PR 121908 | | 20300 | @ | 12/16/2008 | 12/16/2008 | 26,022.96 | 26,022.96 |
| 401K LOANS | | AFE PR 121908 | | 20300 | @ | 12/16/2008 | 12/16/2008 | 1,775.73 | 1,775.73 |
| 401K MATCH | | AFE PR 121908 | | 60020 | @ | 12/16/2008 | 12/16/2008 | 13,529.59 | 13,529.59 |
| | | | | | | | *Check Total:* | *41,328.28* | *41,328.28* |
| **121608PR2** | **12/16/2008** | **12/08** | **AFE100** | **AF EVANS COMPANY INC.** | | | *Hand Check* | | |
| FROM PR TO FSA ACC | | TRNSFR FSA 121608 | | 20300 | @ | 12/16/2008 | 12/16/2008 | 1,565.80 | 1,565.80 |
| | | | | | | | *Check Total:* | *1,565.80* | *1,565.80* |
| **123008PR1** | **12/30/2008** | **12/08** | **CHA156** | **CHASE MANHATTAN BANK USA, N.A.** | | | *Hand Check* | | |
| 401K CONTRIBUTIONS | | AFE PR 10209 | | 20300 | @ | 12/30/2008 | 12/30/2008 | 27,413.34 | 27,413.34 |
| 401k LOANS | | AFE PR 10209 | | 20300 | @ | 12/30/2008 | 12/30/2008 | 1,775.73 | 1,775.73 |
| 401k MATCH | | AFE PR 10209 | | 60020 | @ | 12/30/2008 | 12/30/2008 | 14,598.89 | 14,598.89 |
| | | | | | | | *Check Total:* | *43,787.96* | *43,787.96* |
| **123008PR2** | **12/30/2008** | **12/08** | **AFE100** | **AF EVANS COMPANY INC.** | | | *Hand Check* | | |
| FRM PR TO FSA ACCT | | TRNSFR FSA 10209 | | 20300 | @ | 12/30/2008 | 12/30/2008 | 2,680.37 | 2,680.37 |
| | | | | | | | *Check Total:* | *2,680.37* | *2,680.37* |
| **212LIOVIL** | **12/12/2008** | **12/08** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | *Hand Check* | | |
| TRSFR to PR 401K | | 121208 LIOVIL | | 20500 | EP | 12/12/2008 | 12/12/2008 | 612.53 | |
| | | | | | | | *Check Total:* | *612.53* | *612.53* |
| **BT1210PAY** | **12/10/2008** | **12/08** | **AFEPAY** | **A.F. EVANS INC. PAYROLL** | | | *Hand Check* | | |
| TRSFR C/R to PR 401K | | 121008 COUVIL | | 20500 | EP | 12/10/2008 | 12/10/2008 | 202.67 | 202.67 |
| | | | | | | | *Check Total:* | *202.67* | *202.67* |
| | | | | | | | *Grand Total:* | *4,946,567.12* | *4,946,567.12* |

# United States Bankruptcy Court
## Northern District of California

In re    **A.F.Evans Company, Inc.**           ,    Case No.    **09-41727**

             Debtor

Chapter          **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AF Evans Company, Inc**<br>**Tax Favored Savings Plan**<br>**1000 Broadway, Ste 300**<br>**Oakland, CA 94607** | **Common Stock** | **60,000** | **No par value** |
| **Arthur F Evans**<br>**944 Forest Lane**<br>**Alamo, CA 94507** | **Common Stock** | **140000** | **No par value** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Executive Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **March 23, 2009**          Signature   **/s/ Richard A Bell**

                                             **Richard A Bell**<br>                                             **Executive Vice President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **A.F.Evans Company, Inc.**      Case No.    **09-41727**

                                             Debtor(s)      Chapter    **11**

## CREDITOR MATRIX COVER SHEET

I declare that the attached Creditor Mailing Matrix, consisting of **100** sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:   **March 23, 2009**                      **/s/ Eric A. Nyberg**

                                               Signature of Attorney
                                               **Eric A. Nyberg 131105**
                                               **Kornfield, Nyberg, Bendes & Kuhner PC**
                                               **1999 Harrision St., Suite 2675**
                                               **Oakland, CA 94612**
                                               **(510) 763-1000 Fax: (510) 273-8669**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy