# United States Bankruptcy Court
## Northern District of California

In re   **A.F.Evans Company, Inc.**               ,        Case No.   **09-41727**

                                       Debtor        Chapter        **11**

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 815,000.00 | | |
| B - Personal Property | Yes | 6 | 73,962,956.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 35,125,925.29 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 115 | | 916,100.06 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | 59,442,738.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 174 | | | |
| Total Assets | | | 74,777,956.54 | | |
| Total Liabilities | | | | 95,484,764.15 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

.

# United States Bankruptcy Court
## Northern District of California

In re    **A.F.Evans Company, Inc.**                     ,    Case No.   **09-41727**

                             Debtor        Chapter        **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **A.F.Evans Company, Inc.** ,         Case No. **09-41727**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **California Mortgage Realty** <br> **250 Montgomery St, Ste 500** <br> **San Francisco, CA 94104** | | - | **2nd DOT 455-471 8th St and 721-724 Broadway, Oakland;  Value 2,300,000** <br> **4th DOT 11844 Old Tunnel Rd, Grass Valley; Value 815,000** <br><br> Value $      **3,115,000.00** | | | | **2,840,625.00** | **0.00** |
| Account No. <br><br> **California Mortgage Realty** <br> **250 Montgomery St, Ste 500** <br> **San Francisco, CA 94104** | | | **2nd DOT  Grass Valley; Value 815,000** <br> **52% of AFE int in Byron Park I LP (58.3%); Value 5,873,920** <br> **70%  Art Evans' int in Byron Park I LP (5%); Value 892,259** <br><br> Value $      **7,313,501.00** | | | | **2,840,625.00** | **0.00** |
| Account No. <br><br> **California Mortgage Realty** <br> **250 Montgomery St, Ste 500** <br> **San Francisco, CA 94104** | | - | **2nd DOT 2.67 acres land @ 1700 Tice Valley Blvd; Value 2,750,000** <br> **W McClure's int in Byron Park I LP (16.7%); Value 2,980,145** <br> **SEE ATTACHMENT FOR ADDITIONAL SECURITY INFORMATION** <br><br> Value $      **17,999,723.00** | | | | **1,893,750.00** | **0.00** |
| Account No. <br><br> **Central Valley Community Bank** <br> **Attn Pat Carmen** <br> **60 W. 10th Street** <br> **Tracy, CA 95376** | | - | **AFE GP interest in Foothill Village** <br><br><br> Value $      **0.00** | | | | **1,574,963.79** | **1,574,963.79** |

    _2_    continuation sheets attached

Subtotal
(Total of this page)

| | |
|---|---|
| **9,149,963.79** | **1,574,963.79** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**
_____ ,  Case No. ___**09-41727**___
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | AFE Co acct rec, intangibles, equip, notes rec; Value 24,447,198 80% EPMI Fees; Value 2,470,126 80% ESCI Fees; Value 881,793 | | | | | |
| **City National Bank Loan Center PO Box 60938 Los Angeles, CA 90060-0938** | X | - | | | | | | |
| | | | Value $            27,799,117.00 | | | | 16,152,883.65 | 0.00 |
| Account No. | | | AFE's interest in EPMI (1.5 X fees); Value 4,513,362 AFE's interest in ESCI (1.5 X fees); Value 1,653,362 AFE interes in 1550 Sutter; Value 100.000 **SEE ATTACHED FOR ADDITIONAL SECURITY INFORMATION** | | | | | |
| **CP III Evans LLC 1000 Sansome St Ste 180 San Francisco, CA 94111** | X | - | | | | | | |
| | | | Value $            13,488,954.00 | | | | 3,153,123.32 | 0.00 |
| Account No. | | | AFE interest in Byron Park I LP; Value 11,296,000 9800 MacArthur; Value 750,000 AFE's interest in MSII; Value 0 | | | | | |
| **Cushrex/Byron Park Investors LP 1801 Oakland Blvd #200 Walnut Creek, CA 94596** | X | - | | | | | | |
| | | | Value $            12,046,000.00 | | | | 2,608,583.27 | 0.00 |
| Account No. | | | AFE' interest in Coventry Park; Value 6,400,000 2nd DOT on 245-259 Hyde St; Value 3,200,000 | | | | | |
| **Cushrex/Byron Park Investors LP 1801 Oakland Blvd #200 Walnut Creek, CA 94596** | X | - | | | | | | |
| | | | Value $             9,600,000.00 | | | | 3,586,501.43 | 0.00 |
| Account No. | | | 11844 Old Tunnell Rd, Grass Valley, CA Unimproved Land | | | | | |
| **Heritage Bank of Commerce 150 Almaden Blvd San Jose, CA 95113** | | - | | | | | | |
| | | | Value $               815,000.00 | | | | 471,738.00 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 25,972,829.67 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,  Case No. ___09-41727_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | *Office Equipment* | | | | | |
| ***Key Equipment Finance*** ***PO Box1339*** ***Albany, NY 12201-1339*** | - | | | | | | | |
| | | | Value $        **3,131.83** | | | | **3,131.83** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Sheet __2___ of __2___ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **3,131.83** | **0.00** |
| | | | Total (Report on Summary of Schedules) | | | | **35,125,925.29** | **1,574,963.79** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

| Lender | Debt Amount | Security | Value of Security |
|---|---|---|---|
| **Borrower** | | | |
| | | | |
| **California Mortgage Realty** | 2,833,337 | 2nd DOT 455-471 8th Street and 721-724 Broadway, Oakland CA | 2,300,000 |
| AFE-Broadway-8 LLC | | 4th DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| | | | |
| **California Mortgage Realty** | 2,833,337 | 2nd DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| Byron Park II LP | | 52% of AFE Co's interest in Byron Park I, L.P. (58.3%) | 5,873,920 |
| | | 70% of Art Evans interest in Byron Park I, L.P. (5%) | 624,581 |
| | | | |
| | | | |
| **California Mortgage Realty** | 1,888,911 | 2nd DOT 2.67 acres parcel land at 1700 Tice Valley Blvd. Walnut C | 2,750,000 |
| Byron Park II LP | | 80% of Bill McClure's interest in Byron Park I, L.P. (16.7%) | 2,384,116 |
| | | 3rd DOT 455-471 8th Street and 721-724 Broadway, Oakland CA | 2,300,000 |
| | | 3rd DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| | | 80% of Art Evans interest in Byron Park I, L.P. (5%) | 713,807 |
| | | 80% of AFE Co. interest in Byron Park I, L.P. | 9,036,800 |
| | | | |
| **City National Bank** | 16,152,884 | AFE Co account receivables, intangibles, equipment, notes rec. | 24,447,198 |
| AFE Co. | | 80% EPMI Fees | 2,470,126 |
| | | 80% ESCI Fees | 881,793 |
| | | | |
| | | | |
| **CPIII Evans LLC** | 3,153,123 | AFE Co's interest in EPMI (1.5 times annual fees) | 4,513,362 |
| AFE Co. | | AFE Co's interest in ESCI (1.5 times annual fees) | 1,653,362 |
| | | AFE Co's interest 1550 Sutter | 100,000 |
| | | AFE Co's interest in Coventry Park LLC | 6,400,000 |
| | | 20% ESCI Management Fees | 220,448 |
| | | 20% EPMI Management Fees | 601,782 |
| | | | |
| **Cushrex/Bryon Park** | 2,608,583 | AFE's interest in Byron Park I L.P. | 11,296,000 |
| AFE Co. | | 9800 MacArthur, Oakland, CA 94605 | 750,000 |
| | | AFE's interest in MSII | - |
| | | | |
| **Cushrex/Coventry Park** | 3,586,501 | AFE's interest in Coventry Park LP | 6,400,000 |
| AFE Co. | | 2nd DOT 245-259 Hyde Street | 3,200,000 |
| | | | |

| | | | |
|---|---|---|---|
| **Heritage Bank** | 471,738 | 1st DOT 11844 Old Tunnel Road, Grass Valley, CA | 815,000 |
| AFE Co. | | | |
| | | | |
| **Key Equipment Finance** | 3,132 | Office Equipment | 3,132 |
| AFE Co. | | | |
| | | | |
| **Service First/Central Valley Comm B** | 1,574,963 | AFE's GP Interest in AFE Foothill Village LP | 833,660 |

.

In re  **A.F.Evans Company, Inc.**
_____,     Case No. _____**09-41727**_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                                Best Case Bankruptcy

Case: 09-41727    Doc# 126    Filed: 04/30/09    Entered: 04/30/09 18:08:31    Page 8 of

In re  **A.F.Evans Company, Inc.**                                            ,          Case No.  **09-41727**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Aden, Saida M. 9061 Seward Park Ave S Unit 19-116 Seattle, WA 98118 | - | | | pre-petition earned vacations due employees | | | | | 437.97 |
| | | | | | | | | 437.97 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Aguilar, Marcelino 608 Fulton St San Francisco, CA 94102 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Aguinaga, Jose 2564 S.King #111 San Jose, CA 95122 | - | | | pre-petition earned vacations due employees | | | | | 1,125.64 |
| | | | | | | | | 1,125.64 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Agustin, Manolito V. 1512 Greensboro Court San Jose, CA 95131 | - | | | pre-petition earned vacations due employees | | | | | 4,054.82 |
| | | | | | | | | 4,054.82 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Airola, Trevor J. PO Box 1112 Altaville, CA 95221 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __1__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,618.43 | |
| 5,618.43 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **A.F.Evans Company, Inc.**                                    ,     Case No.  **09-41727**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Alabanza, Josefa C.** <br> **1891 Johnson Drive** <br> **Concord, CA 94520** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 1,334.41 <br><br> 1,334.41 | 1,334.41 <br><br> 0.00 |
| Account No. <br> **Albores, Lope S.** <br> **1504 Olive Ave. #A** <br> **Livingston, CA 95334** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br> **Alex, Ariana G.** <br> **751 Arguello Blvd** <br> **San Francisco, CA 94118** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 1,255.92 <br><br> 1,255.92 | 1,255.92 <br><br> 0.00 |
| Account No. <br> **Allen, Virginia S.** <br> **1000 43rd Street  #8** <br> **Oakland, CA 94608** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 4,254.70 <br><br> 4,254.70 | 4,254.70 <br><br> 0.00 |
| Account No. <br> **Alvarado Ramirez De Cea, Sandra E.** <br> **256 Peabody St** <br> **San Francisco, CA 94134** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 497.50 <br><br> 497.50 | 497.50 <br><br> 0.00 |

Sheet **2** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 7,342.53 | 7,342.53 <br> 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alvarez Lazo, Jose L. <br> 2951 San Bruno Ave. #5 <br> San Francisco, CA 94134 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 3,433.23 | 3,433.23 |
| | | | | | | | 3,433.23 | 0.00 |
| Account No. <br><br> Anderson, Marie <br> 7 West Brook Court #44 <br> San Francisco, CA 94124 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 625.81 | 625.81 |
| | | | | | | | 625.81 | 0.00 |
| Account No. <br><br> Anderson, Teaeli <br> 6165 Stoffer Way <br> Orangevale, CA 95662 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 320.56 | 320.56 |
| | | | | | | | 320.56 | 0.00 |
| Account No. <br><br> Anderson, Tyechua A. <br> 993 Coral Ridge Circle <br> Rodeo, CA 94572 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Angele, Gretchen G. <br> PO Box 446 <br> Dunnigan, CA 95937 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 1,388.73 | 1,388.73 |
| | | | | | | | 1,388.73 | 0.00 |

Sheet **3** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,768.33 |
| (Total of this page) | 5,768.33 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**
                                    ,    Case No.   **09-41727**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Angeles, Felicisimo L.** 143 Chester St Daly City, CA 94014 | - | | 3/5/2009 **pre-petition earned vacations due employees** | | | | 2,379.90 2,379.90 | 0.00 |
| Account No. **Anguiano, Guillermo** 540 N. 6th Street #311 San Jose, CA 95112 | - | | 3/5/2009 **pre-petition earned vacations due employees** | | | | 5,150.96 5,150.96 | 0.00 |
| Account No. **Antonio, Cecelia** 1331 East Reserve Street #E Vancouver, WA 98661 | - | | 3/5/2009 **pre-petition earned vacations due employees** | | | | 1,168.08 1,168.08 | 0.00 |
| Account No. **Ardds, Jerold D.** 2436 25th Ave Oakland, CA 94601 | - | | 3/5/2009 **pre-petition earned vacations due employees** | | | | 1,035.55 1,035.55 | 0.00 |
| Account No. **Arenas, Romulo A.** 200 Bel Mar Ave Daly City, CA 94015 | - | | 3/5/2009 **pre-petition earned vacations due employees** | | | | 1,849.52 1,849.52 | 0.00 |

Sheet **4** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,584.01 |
| (Total of this page) | 11,584.01 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                         ,    Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Arnold, Brian**<br>**2800 Courtland Dr**<br>**Concord, CA 94520** | | - | **pre-petition earned vacations due employees** | | | | | 8,982.69 |
| | | | | | | | 8,982.69 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Arriaga, Maria G.**<br>**403 Malicoat Ave**<br>**Oakley, CA 94561** | | - | **pre-petition earned vacations due employees** | | | | | 903.92 |
| | | | | | | | 903.92 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Ayala -Hernandez, Jesus M.**<br>**6601 Sunnyslope Dr #23 W**<br>**Sacramento, CA 95828** | | - | **pre-petition earned vacations due employees** | | | | | 120.12 |
| | | | | | | | 120.12 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Ayala, Jose A.**<br>**2680 Daffodil Way**<br>**Reno, NV 89512** | | - | **pre-petition earned vacations due employees** | | | | | 2,109.59 |
| | | | | | | | 2,109.59 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Baird, William**<br>**Box 623**<br>**Alpine, CA 91903** | | - | **pre-petition earned vacations due employees** | | | | | 4,528.48 |
| | | | | | | | 4,528.48 | 0.00 |

Sheet **5** of **114** continuation sheets attached to          Subtotal          **16,644.80**
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    **16,644.80**      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____, Case No. ___09-41727_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Balza, Matthew P. 3461 Hillsborough Dr Concord, CA 94520 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 2,340.40 2,340.40 | 0.00 |
| Account No. Banez, Mario 935 Geary St Apt 408 San Francisco, CA 94109 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 929.74 929.74 | 0.00 |
| Account No. Banks, Casshyna 2999 E Ocean Blvd Apt 710 Long Beach, CA 90803 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 806.11 806.11 | 0.00 |
| Account No. Barajas Alvarez, Raul 1851 Apple Drive Concord, CA 94518 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,127.97 1,127.97 | 0.00 |
| Account No. Barajas, Daysi 1851 Apple Drive Concord, CA 94518 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,876.19 1,876.19 | 0.00 |

Sheet __6___ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

7,080.41

7,080.41          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,　　　Case No. ___09-41727___
　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Barajas, Helida L. 1851 Apple Drive Concord, CA 94518 | | - | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Barela, Jessica S. 3880 N Fruit Ave #209 Fresno, CA 93705 | | - | | pre-petition earned vacations due employees | | | | | 2,969.09 |
| | | | | | | | | 2,969.09 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Barraza, Jorge 5334 Case Ave #520 Pleasanton, CA 94566 | | - | | pre-petition earned vacations due employees | | | | | 2,919.35 |
| | | | | | | | | 2,919.35 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Bartee, John J. 1523 12th Ave #2 Oakland, CA 94606 | | - | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Beaulieu, Pauline A. 728 Adams St Apt #5 Albany, CA 94706 | | - | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __7__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,888.44 | |
|---|---|---|---|
| | (Total of this page) | 5,888.44 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　　　　Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**                                              Case No. ___09-41727___
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Bedak, Jeanette 2857 Westwood Lane #1 Carmichael, CA 95608 | - | | | pre-petition earned vacations due employees | | | | | 684.84 |
| | | | | | | | | 684.84 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Bell, Richard A. 1037 McCauley Rd Danville, CA 94526 | - | | | pre-petition earned vacations due employees | | | | | 12,500.20 |
| | | | | | | | | 12,500.20 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Bennett, J. Ruth 3953 Linwood Ave Oakland, CA 94602 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Bermudez, Yamileth S. 1415 Loeffler Lane Apt #3 Concord, CA 94521 | - | | | pre-petition earned vacations due employees | | | | | 2,056.59 |
| | | | | | | | | 2,056.59 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Biondo, Barbara A. 1101 18th Avenue Seattle, WA 98122 | - | | | pre-petition earned vacations due employees | | | | | 433.56 |
| | | | | | | | | 433.56 | 0.00 |

Sheet __8___ of __114___ continuation sheets attached to          Subtotal          15,675.19
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    15,675.19       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,   Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Birge, Jennifer F.**<br>**PO Box 311**<br>**Bethel Island, CA 94511** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **33.03**<br><br>33.03 | **33.03**<br><br>0.00 |
| Account No.<br><br>**Birge, Michael C.**<br>**4858 North Stone Rd**<br>**Bethel Island, CA 94511** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **1,005.81**<br><br>1,005.81 | **1,005.81**<br><br>0.00 |
| Account No.<br><br>**Black, Patricia I.**<br>**455 Esplanade Ave #4**<br>**Pacifica, CA 94044** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **337.28**<br><br>337.28 | **337.28**<br><br>0.00 |
| Account No.<br><br>**Blanco, Gerard A.**<br>**311 South Garden Ave Apt 102**<br>**Fresno, CA 93727** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **1,120.24**<br><br>1,120.24 | **1,120.24**<br><br>0.00 |
| Account No.<br><br>**Blankenship, Kirsten N.**<br>**1052 Lupin Dr # 1**<br>**Salinas, CA 93906** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **127.95**<br><br>127.95 | **127.95**<br><br>0.00 |

Sheet **9** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **2,624.31** | |
| 2,624.31 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.**                        Case No. **09-41727**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Bolivar, Susana**<br>**323 San Diego Blvd.**<br>**Daly City, CA 94014** | - | | 3/5/2009<br>**pre-petition earned vacations due employees** | | | | 167.35 | 167.35 / 0.00 |
| Account No.<br>**Borja, Consolacion S.**<br>**908 Sunnydale Ave**<br>**San Francisco, CA 94134** | - | | 3/5/2009<br>**pre-petition earned vacations due employees** | | | | 929.49 | 929.49 / 0.00 |
| Account No.<br>**Borja, Josephine P.**<br>**1882 Dalton Way**<br>**Union City, CA 94587** | - | | 3/5/2009<br>**pre-petition earned vacations due employees** | | | | 1,448.69 | 1,448.69 / 0.00 |
| Account No.<br>**Bragg, Robert A.**<br>**PO Box 130**<br>**Farmington, CA 95230** | - | | 3/5/2009<br>**pre-petition earned vacations due employees** | | | | 0.00 | 0.00 / 0.00 |
| Account No.<br>**Brede, Angela F.**<br>**337 Fulton St #6**<br>**San Francisco, CA 94102** | - | | 3/5/2009<br>**pre-petition earned vacations due employees** | | | | 99.53 | 99.53 / 0.00 |

Sheet **10** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 2,645.06 — 2,645.06 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brito Rodriguez, Maria Del Carmen**<br>**1175 Marilyn Way #4**<br>**Concord, CA 94518** | | - | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | <br><br>197.84 | 197.84<br><br>0.00 |
| Account No.<br><br>**Britton, Lefeiteal N.**<br>**5545 Sky Parkway # 220**<br>**Sacramento, CA 95823** | | - | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | <br><br>757.68 | 757.68<br><br>0.00 |
| Account No.<br><br>**Britton, Lonnell**<br>**5545 Sky Parkway #220**<br>**Sacramento, CA 95823** | | - | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | <br><br>851.60 | 851.60<br><br>0.00 |
| Account No.<br><br>**Cabaluna, Avelina D.**<br>**1825 Mission St #412**<br>**San Francisco, CA 94103** | | - | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | <br><br>821.54 | 821.54<br><br>0.00 |
| Account No.<br><br>**Cabanas, Manuel**<br>**7102 48th Avenue South**<br>**Seattle, WA 98118** | | - | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | <br><br>2,791.76 | 2,791.76<br><br>0.00 |

Sheet **11** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 5,420.42 |
| (Total of this page) | 5,420.42        0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,                    Case No. **09-41727**
_____                    _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cabrera, Esteban R. <br> 1800 Fruitvale Ave <br> Oakland, CA 94601 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 413.11 <br><br> 413.11 | 413.11 <br><br> 0.00 |
| Account No. <br><br> Cacal, Edna R. <br> 26 Rio Verde St <br> Daly City, CA 94014 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 735.10 <br><br> 735.10 | 735.10 <br><br> 0.00 |
| Account No. <br><br> Cacayorin, Mary <br> 32 Isis Street <br> San Francisco, CA 94103 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 408.21 <br><br> 408.21 | 408.21 <br><br> 0.00 |
| Account No. <br><br> Cai, Keke <br> 2142 19th Ave <br> San Francisco, CA 94116 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 613.95 <br><br> 613.95 | 613.95 <br><br> 0.00 |
| Account No. <br><br> Cai, Zhen X. <br> 283 13th St Apt #404 <br> Oakland, CA 94612 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 2,162.01 <br><br> 2,162.01 | 2,162.01 <br><br> 0.00 |

Sheet __12__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 4,332.38 | |
|---|---|
| 4,332.38 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Calderon, Sonia S. 1748 Turk St. San Francisco, CA 94115 | - | | pre-petition earned vacations due employees | | | | | 814.42 | |
| | | | | | | | 814.42 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Calvert, Erin K. 13 Glennhurst Irvine, CA 92604 | - | | pre-petition earned vacations due employees | | | | | 23.53 | |
| | | | | | | | 23.53 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Camey, Deisy E. 899 Capp St. # 1 San Francisco, CA 94110 | - | | pre-petition earned vacations due employees | | | | | 1,565.60 | |
| | | | | | | | 1,565.60 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Campbell, Pamela M. 3010 Lanway Ct Concord, CA 94518 | - | | pre-petition earned vacations due employees | | | | | 1,070.10 | |
| | | | | | | | 1,070.10 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Campos-Wun, Tiana R. 908 Crystal Springs St NW Yelm, WA 98597 | - | | pre-petition earned vacations due employees | | | | | 1,091.77 | |
| | | | | | | | 1,091.77 | | 0.00 |

Sheet __13__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,565.42 | |
| 4,565.42 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                              , Case No.    **09-41727**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Cancio, Dominador 7929 45th Avenue South Seattle, WA 98118 | - | | | pre-petition earned vacations due employees | | | | | 3,074.66 |
| | | | | | | | | 3,074.66 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Capurro, Liana L. 595 John Muir Drive #602 San Francisco, CA 94132 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Carey, Susan L. 757 Pinon Dr. Copperopolis, CA 95228 | - | | | pre-petition earned vacations due employees | | | | | 425.13 |
| | | | | | | | | 425.13 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Carson, Nancy 2148 Roskelley Drive Concord, CA 94519 | - | | | pre-petition earned vacations due employees | | | | | 537.26 |
| | | | | | | | | 537.26 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Caspillo, Kaelyn C. 300 Moraga Rd Moraga, CA 94556 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __14__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 4,037.05 | |
|---|---|---|
| (Total of this page) | 4,037.05 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,                    Case No. **09-41727**
_____          _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Cavanaugh, Samantha** 2137 Stewart Ave. Walnut Creek, CA 94596 | - | | | **3/5/2009** **pre-petition earned vacations due employees** | | | | **0.00** **0.00** | **0.00** **0.00** |
| Account No. **Cevallos, Karen L.** 1 Lancaster Circle Apt 203 Baypoint, CA 94565 | - | | | **3/5/2009** **pre-petition earned vacations due employees** | | | | **2,172.56** **2,172.56** | **0.00** |
| Account No. **Chacon Barajas, Manuel** 3146 Winterbrook Drive Bay Point, CA 94565 | - | | | **3/5/2009** **pre-petition earned vacations due employees** | | | | **2,478.84** **2,478.84** | **0.00** |
| Account No. **Chan, Jerville D.** 595 Clarinada Ave Apt 10 Daly City, CA 94015 | - | | | **3/5/2009** **pre-petition earned vacations due employees** | | | | **926.10** **926.10** | **0.00** |
| Account No. **Chavez, Trinidad A.** 1595 Osprey Street Hanford, CA 93230 | - | | | **3/5/2009** **pre-petition earned vacations due employees** | | | | **1,261.68** **1,261.68** | **0.00** |

Sheet __15__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **6,839.18** **6,839.18** | **0.00** |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Cheatham, Timothy L. 6601 Sunny Slope Drive #3 Sacramento, CA 95828 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 468.36 | 468.36 / 0.00 |
| Account No. Chen, Ai L. 3820 39th Ave #C Oakland, CA 94619 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Chernitskaya, Svetlana 435 3rd Ave #2 San Francisco, CA 94118 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Chieng, Christina 1705 E 15th St Oakland, CA 94606 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 3,802.94 | 3,802.94 / 0.00 |
| Account No. Chieng-Wong, Amy 1352 E 26th St. #2 Oakland, CA 94606 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 4,110.94 | 4,110.94 / 0.00 |

Sheet __16__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 8,382.24
(Total of this page) 8,382.24 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Choung, Hannah J. 401 Crescent Court #4210 San Francisco, CA 94131 | - | | | pre-petition earned vacations due employees | | | | 1,857.13 | |
| | | | | | | | | 1,857.13 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Chozom, Fnu 517 61st St Oakland, CA 94609 | - | | | pre-petition earned vacations due employees | | | | 761.46 | |
| | | | | | | | | 761.46 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Clarkson, Shane I. 7226A Leisure Town Rd Vacaville, CA 95688 | - | | | pre-petition earned vacations due employees | | | | 231.26 | |
| | | | | | | | | 231.26 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Cloird, Kenneth W. 8 Tide Court Sacramento, CA 95833 | - | | | pre-petition earned vacations due employees | | | | 680.24 | |
| | | | | | | | | 680.24 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Coleman, Eileen A. 1949 Taylor San Francisco, CA 94133 | - | | | pre-petition earned vacations due employees | | | | 2,708.47 | |
| | | | | | | | | 2,708.47 | 0.00 |

Sheet __17__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,238.56 | |
| 6,238.56 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.** _____ ,     Case No. ___**09-41727**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Colin, Yesenia** **217 Babbling Brook Way** **Pittsburg, CA 94565** | | - | **pre-petition earned vacations due employees** | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Compagno, Roberta B.** **3190 Meadowbrook Drive** **Concord, CA 94519** | | - | **pre-petition earned vacations due employees** | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Conner, Roy J.** **3033 Browns Valley Rd Apt C** **Napa, CA 94558** | | - | **pre-petition earned vacations due employees** | | | | | 2,443.50 |
| | | | | | | | 2,443.50 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Cooke, Christopher M.** **5838 6th Ave NW** **Seattle, WA 98107** | | - | **pre-petition earned vacations due employees** | | | | | 405.44 |
| | | | | | | | 405.44 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Corley, Jessica N.** **P.O. Box 9** **Altaville, CA 95221** | | - | **pre-petition earned vacations due employees** | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __18__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,848.94 |
|---|---|---|
| | (Total of this page) | 2,848.94 / 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
Case No. ___09-41727___
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

*Wages, salaries, and commissions*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Corona, Ema 632 Rice St Brentwood, CA 94513 | | - | pre-petition earned vacations due employees | | | | 124.54 | | |
| | | | | | | | 124.54 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Corona, Josefina 16711 Marsh Creek Rd #117 Clayton, CA 94517 | | - | pre-petition earned vacations due employees | | | | 269.83 | | |
| | | | | | | | 269.83 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Cortes, Delia A. 1341 San Carlos Ave Concord, CA 94518 | | - | pre-petition earned vacations due employees | | | | 2,117.98 | | |
| | | | | | | | 2,117.98 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Cortez, Janet 36643 Deborah St Newark, CA 94560 | | - | pre-petition earned vacations due employees | | | | 9,960.80 | | |
| | | | | | | | 9,960.80 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Corum, Nancy R. 967 Hanover St. Daly City, CA 94014 | | - | pre-petition earned vacations due employees | | | | 953.68 | | |
| | | | | | | | 953.68 | | 0.00 |

Sheet __19__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 13,426.83 | |
|---|---|
| 13,426.83 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                    ,   Case No.   **09-41727**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Crawford, Todd A.** **P.O. Box 991** **Angels Camp, CA 95222** | | - | **pre-petition earned vacations due employees** | | | | | **0.00** |
| | | | | | | | **0.00** | **0.00** |
| Account No. | | | 3/5/2009 | | | | | |
| **Crouch, Gregory V.** **5700 Mack Rd #270** **Sacramento, CA 95823** | | - | **pre-petition earned vacations due employees** | | | | | **1,364.08** |
| | | | | | | | **1,364.08** | **0.00** |
| Account No. | | | 3/5/2009 | | | | | |
| **Cruz, Carmelina** **125 Marsilly St.** **San Francisco, CA 94112** | | - | **pre-petition earned vacations due employees** | | | | | **3,082.02** |
| | | | | | | | **3,082.02** | **0.00** |
| Account No. | | | 3/5/2009 | | | | | |
| **Cruz, Maria D.** **81 Crestwood Dr Apt 26** **Daly City, CA 94015** | | - | **pre-petition earned vacations due employees** | | | | | **465.02** |
| | | | | | | | **465.02** | **0.00** |
| Account No. | | | 3/5/2009 | | | | | |
| **Cummings Ortiz, Cheryl C.** **120 Weatherly Ct** **Brentwood, CA 94513** | | - | **pre-petition earned vacations due employees** | | | | | **1,229.85** |
| | | | | | | | **1,229.85** | **0.00** |

Sheet __20__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **6,140.97** | |
| **6,140.97** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,    Case No. **09-41727**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Curl, Chandelle K.** <br> **1505 5th St** <br> **Oakland, CA 94607** <br> - | | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **721.61** <br><br> **721.61** | **721.61** <br><br><br> **0.00** |
| Account No. <br><br> **Cuyugan, Loreta P.** <br> **244 Paris St** <br> **San Francisco, CA 94112** <br> - | | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **888.79** <br><br> **888.79** | **888.79** <br><br><br> **0.00** |
| Account No. <br><br> **D'Agostino, Christine** <br> **3257 16th St Apt 5** <br> **San Francisco, CA 94103** <br> - | | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **0.00** <br><br> **0.00** | **0.00** <br><br><br> **0.00** |
| Account No. <br><br> **Daniele, Pamela E.** <br> **1761 Rockspring Place** <br> **Walnut Creek, CA 94596** <br> - | | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **1,321.74** <br><br> **1,321.74** | **1,321.74** <br><br><br> **0.00** |
| Account No. <br><br> **Danish, Lisa J.** <br> **832 Meander Ct** <br> **Walnut Creek, CA 94598** <br> - | | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **7,120.51** <br><br> **7,120.51** | **7,120.51** <br><br><br> **0.00** |

Sheet **21** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | AMOUNT OF CLAIM | PRIORITY |
|---|---|---|
| Subtotal | | **10,052.65** |
| (Total of this page) | **10,052.65** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**           ,     Case No.   **09-41727**

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Darby, Lorena L.** <br> **P.O. Box 215** <br> **Angels Camp, CA 95222** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br><br> **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br> **Davenport, Erlinda G.** <br> **PO Box 420** <br> **Vallejo, CA 94590** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br><br> **131.35** | **131.35** <br><br> **0.00** |
| Account No. <br><br> **Davis, Terri L.** <br> **7459 Cosgrove Way** <br> **Sacramento, CA 95828** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br><br> **240.51** | **240.51** <br><br> **0.00** |
| Account No. <br><br> **Davis, Tonique M.** <br> **1828 Ohio Ave** <br> **Richmond, CA 94804** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br><br> **304.35** | **304.35** <br><br> **0.00** |
| Account No. <br><br> **Dayao, Jonathan** <br> **1217 D Mariner Dr** <br> **San Francisco, CA 94130** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br><br> **203.36** | **203.36** <br><br> **0.00** |

Sheet  **22**  of  **114**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **879.57** | |
| **879.57** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| De Guzman, Carmencita A. 1000 Howard #413 San Francisco, CA 94103 | - | | | pre-petition earned vacations due employees | | | | | 1,558.55 |
| | | | | | | | | 1,558.55 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| De Leon, Carlos A. 18 Flora St. San Francisco, CA 94124 | - | | | pre-petition earned vacations due employees | | | | | 337.60 |
| | | | | | | | | 337.60 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| De Ocampo, Roxanne T. 1825 Galindo Street #302 Concord, CA 94520 | - | | | pre-petition earned vacations due employees | | | | | 744.55 |
| | | | | | | | | 744.55 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Defro, Anthony K. 3633 Ivy St Sacramento, CA 95838 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Degen, Carolynn I. PO Box 91 Vallecito, CA 95251-0091 | - | | | pre-petition earned vacations due employees | | | | | 33.77 |
| | | | | | | | | 33.77 | 0.00 |

Sheet __23__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2,674.47 |
|---|---|---|
| | (Total of this page) | 2,674.47  0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Delaney, David A. 4791 Bayside Way Oakley, CA 94561 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 0.00 |
| Account No. DeoGracias, Maribelle F. 925 Geary St. Apt 403 San Francisco, CA 94109 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 760.31 760.31 | 0.00 |
| Account No. Diaz, Apolinario 1450 Divisadero Street Apt. #106 San Francisco, CA 94115 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,175.81 1,175.81 | 0.00 |
| Account No. Diaz, Renato E. 1460 Whitby Way Suisun, CA 94585 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,636.93 1,636.93 | 0.00 |
| Account No. Diaz-Castellanos, Salomon 2877 36th Ave Sacramento, CA 95824 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 153.71 153.71 | 0.00 |

Sheet __24__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 3,726.76 | 3,726.76 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,   Case No. ___09-41727_____

_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

___Wages, salaries, and commissions___

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Dickerson, Mary G. 1927 4th Ave. San Francisco, CA 94116 | - | | | pre-petition earned vacations due employees | | | | | 732.86 |
| | | | | | | | | 732.86 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Dion, Martha 1492 Sonoma Ave Albany, CA 94706 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Dixon, Darrell W. 1205 S. 56th Street Richmond, CA 94804 | - | | | pre-petition earned vacations due employees | | | | | 2,934.17 |
| | | | | | | | | 2,934.17 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Dodge, Victor 32 Sandy Beach Road Vallejo, CA 94590 | - | | | pre-petition earned vacations due employees | | | | | 9,012.14 |
| | | | | | | | | 9,012.14 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Dong, Jie 8864 Mossburn Way Elk Grove, CA 95758 | - | | | pre-petition earned vacations due employees | | | | | 6,362.40 |
| | | | | | | | | 6,362.40 | 0.00 |

Sheet __25__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 19,041.57 |
|---|---|
| 19,041.57 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| *Downing, Lori M.* P.O. Box 734 Mountain Ranch, CA 95246 | - | | | pre-petition earned vacations due employees | | | | | 177.82 |
| | | | | | | | | 177.82 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| *Doyle, Jessica R.* PO Box 1078 Altaville, CA 95221 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| *Doyle, Rachelle B.* PO Box 1078 Altaville, CA 95221 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| *Drotleff, Maureen* 85 La Cuesta Orinda, CA 94563-2325 | - | | | pre-petition earned vacations due employees | | | | | 11,548.86 |
| | | | | | | | | 11,548.86 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| *Duarte, Socorro* 2308 S Clara #101 Fresno, CA 93706 | - | | | pre-petition earned vacations due employees | | | | | 31.54 |
| | | | | | | | | 31.54 | 0.00 |

Sheet **26** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 11,758.22 | |
| 11,758.22 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Case: 09-41727   Doc# 126   Filed: 04/30/09   Entered: 04/30/09 18:08:31   Page 34 of 164

Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                       ,     Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Duggan, Marcia L. PO Box 444 Mountain Ranch, CA 95246 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 69.80 | 69.80 0.00 |
| Account No. Dunbar, Suzette N. 88 Alpine Ct Brentwood, CA 94513 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 0.00 |
| Account No. Duran, Jose V. 3483 Gregory Drive Baypoint, CA 94565 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 2,532.44 | 2,532.44 0.00 |
| Account No. Duran, Wendy 1649 Madrid St #14 Salinas, CA 93906 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 6,624.08 | 6,624.08 0.00 |
| Account No. Durkee, Jessica L. PO Box 413 Altaville, CA 95221 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 95.33 | 95.33 0.00 |

Sheet __27__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      9,321.65
(Total of this page)      9,321.65      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| **Eames, Bill E.** 6220 Sunny Slope Drive #1011 Sacramento, CA 95828 | - | | **pre-petition earned vacations due employees** | | | | | **1,007.06** | |
| | | | | | | | 1,007.06 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| **Edwards, Alisha M.** 5500 Mack Road #223 Sacramento, CA 95823 | - | | **pre-petition earned vacations due employees** | | | | | **915.46** | |
| | | | | | | | 915.46 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| **Egan, Connie A.** 4580 Duarte Ave Oakley, CA 94561 | - | | **pre-petition earned vacations due employees** | | | | | **479.84** | |
| | | | | | | | 479.84 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| **Enos, Tammy L.** P.O. Box 1001 Angels Camp, CA 95222 | - | | **pre-petition earned vacations due employees** | | | | | **372.94** | |
| | | | | | | | 372.94 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| **Evans, Arthur F.** 944 Forest Ln Alamo, CA 94507 | - | | **pre-petition earned vacations due employees** | | | | | **11,853.58** | |
| | | | | | | | 11,853.58 | | 0.00 |

Sheet __28__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 14,628.88 | |
| 14,628.88 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
_____
Debtor

Case No. **09-41727** _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| **Fain, Carla** **5124 Olive Drive** **Concord, CA 94521** | - | | | **pre-petition earned vacations due employees** | | | | | **4,490.74** |
| | | | | | | | | **4,490.74** | **0.00** |
| Account No. | | | | 3/5/2009 | | | | | |
| **Fajardo, Lizette M.** **403 Malicoat Ave** **Oakley, CA 94561** | - | | | **pre-petition earned vacations due employees** | | | | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |
| Account No. | | | | 3/5/2009 | | | | | |
| **Fang, Bi** **14943 Portofino Circle** **San Leandro, CA 94578** | - | | | **pre-petition earned vacations due employees** | | | | | **3,160.99** |
| | | | | | | | | **3,160.99** | **0.00** |
| Account No. | | | | 3/5/2009 | | | | | |
| **Faria, Monica M.** **6085 Samuel Street** **La Mesa, CA 91942** | - | | | **pre-petition earned vacations due employees** | | | | | **37.59** |
| | | | | | | | | **37.59** | **0.00** |
| Account No. | | | | 3/5/2009 | | | | | |
| **Farmer, Dianna E.** **1691 Snowberry Ct** **Murphys, CA 95247** | - | | | **pre-petition earned vacations due employees** | | | | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |

Sheet __29__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **7,689.32** | |
| **7,689.32** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,                    Case No. __09-41727__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Farne, Kevin J. 118 Riverview Drive Vallejo, CA 94589 | | - | | pre-petition earned vacations due employees | | | | | 950.07 |
| | | | | | | | | 950.07 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Faull, Lisa A. PO Box 1035 Angels Camp, CA 95222 | | - | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Faull, Phillip J. PO Box 1035 Angels Camp, CA 95222 | | - | | pre-petition earned vacations due employees | | | | | 786.28 |
| | | | | | | | | 786.28 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Fay, Glenn C. 2 Townsend St Apt 1-604 San Francisco, CA 94107 | | - | | pre-petition earned vacations due employees | | | | | 676.55 |
| | | | | | | | | 676.55 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ferman, Jessica V. 1744 3rd St Richmond, CA 94801 | | - | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __30__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,412.90 |
| (Total of this page) | 2,412.90 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Ferreira Thebeau, Christine N. 41883 Merrill Ave Des Palos, CA 93620 | - | | | pre-petition earned vacations due employees | | | | | 502.53 |
| | | | | | | | | 502.53 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ferrell, Robin M. 274 S. 47th St. Richmond, CA 94804 | - | | | pre-petition earned vacations due employees | | | | | 305.19 |
| | | | | | | | | 305.19 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ferrer, Joselito R. 1033 Oakwood Ave. Apt 4 Vallejo, CA 94591 | - | | | pre-petition earned vacations due employees | | | | | 3,915.99 |
| | | | | | | | | 3,915.99 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Fettig, Steven M. 2758 Rivers Bend Circle Livermore, CA 94550 | - | | | pre-petition earned vacations due employees | | | | | 2,784.39 |
| | | | | | | | | 2,784.39 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Fields, Mark 8585 SW Canyon Lane #75 Portland, OR 97225 | - | | | pre-petition earned vacations due employees | | | | | 247.27 |
| | | | | | | | | 247.27 | 0.00 |

Sheet __31__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 7,755.37
(Total of this page) | 7,755.37 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
<br>Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Filamor, Reynaldo<br>441 Ellis St. #615<br>San Francisco, CA 94102 | - | | 3/5/2009<br><br>pre-petition earned vacations due employees | | | | 3,092.30<br><br>3,092.30 | 0.00 |
| Account No.<br><br>Fisher, Donna M.<br>750 Waterville Drive<br>Brentwood, CA 94513 | - | | 3/5/2009<br><br>pre-petition earned vacations due employees | | | | 4,667.85<br><br>4,667.85 | 0.00 |
| Account No.<br><br>Fitzpatrick, Janelle F.<br>668 Guerrero<br>San Francisco, CA 94110 | - | | 3/5/2009<br><br>pre-petition earned vacations due employees | | | | 0.00<br><br>0.00 | 0.00 |
| Account No.<br><br>Fleming, Robin A.<br>P.O. Box 724<br>Angels Camp, CA 95221 | - | | 3/5/2009<br><br>pre-petition earned vacations due employees | | | | 4,435.20<br><br>4,435.20 | 0.00 |
| Account No.<br><br>Flinn, Jane E.<br>PO Box 512<br>Altaville, CA 95221 | - | | 3/5/2009<br><br>pre-petition earned vacations due employees | | | | 0.00<br><br>0.00 | 0.00 |

Sheet **32** of **114** continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 12,195.35 |
| (Total of this page) | 12,195.35  0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                   ,     Case No.     **09-41727**

                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| **Franks, Ruthmarie** PO Box 98 Angels Camp, CA 95221 | - | | | pre-petition earned vacations due employees | | | | | 73.17 |
| | | | | | | | | 73.17 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Freeman, Sonya** 6119 Majestic Ave Oakland, CA 94605 | - | | | pre-petition earned vacations due employees | | | | | 1,389.67 |
| | | | | | | | | 1,389.67 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Fujimura, Taryn N.** 926 Kilkenny Way Pinole, CA 94564 | - | | | pre-petition earned vacations due employees | | | | | 266.54 |
| | | | | | | | | 266.54 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Fuller, Brandy M.** P.O. Box 586 Angels Camp, CA 95222 | - | | | pre-petition earned vacations due employees | | | | | 544.08 |
| | | | | | | | | 544.08 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Gallego, James D.** 724 Cottonwood St. #116 Woodland, CA 95695 | - | | | pre-petition earned vacations due employees | | | | | 4,573.84 |
| | | | | | | | | 4,573.84 | 0.00 |

Sheet __33__ of __114__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 6,847.30
(Total of this page) | 6,847.30 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **A.F.Evans Company, Inc.**                                        ,    Case No. ___09-41727___
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Gallegos Ruiz, Sonia** 1181 Detroit Ave. #C Concord, CA 94520 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Gallegos, Ana R.** 1181 Detroit Ave #C Concord, CA 94520 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Galvez, Maria G.** PO Box 246102 Sacramento, CA 95824 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 2,373.54 | 2,373.54 | 0.00 |
| Account No. **Gandara, Pedro** 1576 Olive Ave. #L Livingston, CA 95334 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,490.32 | 1,490.32 | 0.00 |
| Account No. **Gao, Jia J.** 283 13th Street Apt. 809 Oakland, CA 94612 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |

Sheet _34_ of _114_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,863.86
(Total of this page) | 3,863.86 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,                    Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Garcia, Abel 1230 Granada Ave Salinas, CA 93906 | - | | | pre-petition earned vacations due employees | | | | 640.20 | |
| | | | | | | | | 640.20 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Garcia, Arturo 5765 E. Truman Ave. Fresno, CA 93727 | - | | | pre-petition earned vacations due employees | | | | 4,697.28 | |
| | | | | | | | | 4,697.28 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Garcia, Diego 65 Adobe Drive Concord, CA 94520 | - | | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Garcia, Erika 7413 29th St Sacramento, CA 95822 | - | | | pre-petition earned vacations due employees | | | | 198.31 | |
| | | | | | | | | 198.31 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Garcia, Jocelyn B. 85 Capp St. San Francisco, CA 94103 | - | | | pre-petition earned vacations due employees | | | | 2,696.85 | |
| | | | | | | | | 2,696.85 | 0.00 |

Sheet __35__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal _____ 8,232.64

(Total of this page) _____ 8,232.64        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                      ,    Case No.    **09-41727**
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Garcia, Laura G. 55 Pacifica Ave #37 Bay Point, CA 94565 | | - | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Garcia, Maria 130 Shane Lane Apt #1 Walnut Creek, CA 94596 | | - | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Garcia, Ricardo 560 N F St Apt #100 San Bernardino, CA 92410 | | - | pre-petition earned vacations due employees | | | | 1,194.58 | 0.00 |
| | | | | | | | 1,194.58 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Garrison, Sonya M. PO Box 2224 Murphys, CA 95247 | | - | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Gedam, Michael T. 627 Fulton St San Francisco, CA 94102 | | - | pre-petition earned vacations due employees | | | | 622.14 | 0.00 |
| | | | | | | | 622.14 | 0.00 |

Sheet __36__ of __114__ continuation sheets attached to       Subtotal       | 1,816.72 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      | 1,816.72 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Geraghty, Kathryn I. 2924 Eccleston Ave Walnut Creek, CA 94597 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 613.10 | 613.10 / 0.00 |
| Account No. Gilbert, Roger B. P.O. Box 31203 Walnut Creek, CA 94598 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Giron Figueroa, Sandra M. 322 Bartlett St. #5 San Francisco, CA 94110 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 366.45 | 366.45 / 0.00 |
| Account No. Godinich, Jay L. 1295 Homestead Ave Bldg 7 Apt 35 Walnut Creek, CA 94598 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 448.19 | 448.19 / 0.00 |
| Account No. Goebel, Reanna M. 7333 S Land Park Dr Sacramento, CA 95831 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 118.58 | 118.58 / 0.00 |

Sheet **37** of **114** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 1,546.32 / 1,546.32 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,     Case No.    **09-41727**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gomez G, Gerardo G.** <br> **5700 Mack Road #409** <br> **Sacramento, CA 95823** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 670.48 <br><br><br> 670.48 | 670.48 <br><br> 0.00 |
| Account No. <br><br> **Gomez Herrera, David** <br> **22842 Vermont St. #13** <br> **Hayward, CA 94541** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 3,723.44 <br><br><br> 3,723.44 | 3,723.44 <br><br> 0.00 |
| Account No. <br><br> **Gonzales, Vanessa R.** <br> **540 N 6th Street Apt 111** <br> **San Jose, CA 95113-3268** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 2,308.98 <br><br><br> 2,308.98 | 2,308.98 <br><br> 0.00 |
| Account No. <br><br> **Gonzalez Gallegos, Eduardo** <br> **31 Connie Ct.** <br> **Bay Point, CA 94565** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 799.61 <br><br><br> 799.61 | 799.61 <br><br> 0.00 |
| Account No. <br><br> **Gonzalez, Christopher R.** <br> **4040 E. Dakota Ave #30** <br> **Fresno, CA 93726** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 643.17 <br><br><br> 643.17 | 643.17 <br><br> 0.00 |

Sheet **38** of **114** continuation sheets attached to             Subtotal         | 8,145.68
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)      8,145.68      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                                    ,        Case No. _____**09-41727**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Gonzalez, James L. 766 Great Highway Unit 1 San Francisco, CA 94121 | - | | | pre-petition earned vacations due employees | | | | | 902.53 |
| | | | | | | | | 902.53 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Gonzalez, Olga 31 Connie Court Bay Point, CA 94565 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Gooden, Rochelle M. P O Box 326 Dunnigan, CA 95937 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Goodman, Anita T. 179 Willits St. Daly City, CA 94014 | - | | | pre-petition earned vacations due employees | | | | | 1,487.08 |
| | | | | | | | | 1,487.08 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Goodrich, Maxine 585 Ninth Street #303 Oakland, CA 94607 | - | | | pre-petition earned vacations due employees | | | | | 5,328.09 |
| | | | | | | | | 5,328.09 | 0.00 |

Sheet __**39**__ of __**114**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,717.70 |
| (Total of this page) | 7,717.70 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. ___09-41727___

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gordon, Ashley R.** <br> **3250 Byer Rd** <br> **Byron, CA 94514** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **49.90** <br><br> **49.90** | **49.90** <br><br> **0.00** |
| Account No. <br><br> **Gravelle, Linda S.** <br> **P.O. Box 58** <br> **Vallecito, CA 95251** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **1,004.16** <br><br> **1,004.16** | **1,004.16** <br><br> **0.00** |
| Account No. <br><br> **Gravenmier, Sharon L.** <br> **5344 Case Ave # 713** <br> **Pleasanton, CA 94566** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **1,281.30** <br><br> **1,281.30** | **1,281.30** <br><br> **0.00** |
| Account No. <br><br> **Graves, Cortez** <br> **2800 Oliver Ave.** <br> **Oakland, CA 94605** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **760.79** <br><br> **760.79** | **760.79** <br><br> **0.00** |
| Account No. <br><br> **Green, Angela L.** <br> **5151 Jasmine Street** <br> **San Bernardino, CA 92407** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **752.18** <br><br> **752.18** | **752.18** <br><br> **0.00** |

Sheet __40__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal : **3,848.33**

(Total of this page) : **3,848.33**     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Grundmann, Jo A. 55 Standley Ct Pittsburg, CA 94565 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 4,187.26 | 4,187.26 0.00 |
| Account No. Guan, Xiu Z. 3414 Fulton St. San Francisco, CA 94118 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,021.01 | 1,021.01 0.00 |
| Account No. Gull, Sarah V. 24437 2nd Street Hayward, CA 94541 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,447.41 | 1,447.41 0.00 |
| Account No. Gusto, Rosalinda M. 650 Ellis St Apt 22 San Francisco, CA 94109 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,028.98 | 1,028.98 0.00 |
| Account No. Gutierrez, Maria E. 324 Bartlett St. #21 San Francisco, CA 94110 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,039.47 | 1,039.47 0.00 |
| Sheet __41__ of __114__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 8,724.13 | 8,724.13 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                         ,  Case No.  **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Haag, Steve** 9061 Seward Park Ave S Apt # 19-117 Seattle, WA 98118 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 5,068.49 | 5,068.49 | 0.00 |
| Account No. **Hann, Candice J.** 10775 Valparaiso Columbia, CA 95310 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 553.99 | 553.99 | 0.00 |
| Account No. **Harris, Anthony M.** 540 Callan Ave #E San Leandro, CA 94577 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 685.38 | 685.38 | 0.00 |
| Account No. **Harrison, Catherine V.** PO Box 908 Angels Camp, CA 95222 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 223.88 | 223.88 | 0.00 |
| Account No. **Harrison, Toni A.** 1339 - 159th Avenue #527 San Leandro, CA 94578 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |

Sheet __42__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 6,531.74
(Total of this page): 6,531.74 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hawkesworth, Gary** <br> **1732 D 6th St** <br> **Berkeley, CA 94710** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **3,024.89** <br><br> **3,024.89** | **3,024.89** <br><br> **0.00** |
| Account No. <br><br> **Heezen, Brenda L.** <br> **26923 NE Virginia Street** <br> **Duvall, WA 98019** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **3,151.47** <br><br> **3,151.47** | **3,151.47** <br><br> **0.00** |
| Account No. <br><br> **Hegel, Shaira L.** <br> **PO Box 535** <br> **Angels Camp, CA 95222** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **0.00** <br><br> **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br> **Helems, David M.** <br> **2860 Ritchie St** <br> **Oakland, CA 94605** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **1,155.58** <br><br> **1,155.58** | **1,155.58** <br><br> **0.00** |
| Account No. <br><br> **Henry, Kip R.** <br> **637 St Marys Road** <br> **Lafayette, CA 94549** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> **0.00** <br><br> **0.00** | **0.00** <br><br> **0.00** |

Sheet **43** of **114** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | **7,331.94** | **7,331.94** | **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
　　　　　　　　　　　　Debtor

Case No. ___09-41727___

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Hensley, Gary** <br> **4987 Parkside Ct** <br> **Grizzly Flats, CA 95636** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 614.16 <br><br> **614.16** | **614.16** <br><br> **0.00** |
| Account No. <br> **Hernandez Flores, Agustina** <br> **22834 Vermont St #22** <br> **Hayward, CA 94541** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 667.14 <br><br> **667.14** | **667.14** <br><br> **0.00** |
| Account No. <br> **Hernandez, Erica** <br> **1446 Sunshine Dr** <br> **Concord, CA 94520** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 0.00 <br><br> **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br> **Hidalgo, Amparo** <br> **271 Seneca Ave** <br> **San Francisco, CA 94112** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 1,501.20 <br><br> **1,501.20** | **1,501.20** <br><br> **0.00** |
| Account No. <br> **Howard, Faimafili** <br> **262 Mongels Ave.** <br> **San Francisco, CA 94131** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | 1,143.76 <br><br> **1,143.76** | **1,143.76** <br><br> **0.00** |

Sheet __44__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

3,926.26

| 3,926.26 | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Huberty, Kimberly J. P.O. Box 156 San Andreas, CA 95249 | - | | | pre-petition earned vacations due employees | | | | | 336.26 |
| | | | | | | | | 336.26 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Huerta, Marisol 50 Garrard Blvd Richmond, CA 94801 | - | | | pre-petition earned vacations due employees | | | | | 234.61 |
| | | | | | | | | 234.61 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Hunt, Theresa H. 950 E Hillsdale #105 Foster City, CA 94404 | - | | | pre-petition earned vacations due employees | | | | | 307.99 |
| | | | | | | | | 307.99 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Hymel, Jacklyn L. 4195 Chino Hills Parkway Apt # 255 Chino Hills, CA 91709 | - | | | pre-petition earned vacations due employees | | | | | 34.07 |
| | | | | | | | | 34.07 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ignacio Jr., Silverio G. 380 San Diego Avenue Daly City, CA 94014 | - | | | pre-petition earned vacations due employees | | | | | 400.41 |
| | | | | | | | | 400.41 | 0.00 |

Sheet __45__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,313.34 | |
| 1,313.34 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Ingraffia, Mark 10382 Shangrila Dr Huntington Beach, CA 92648 | - | | | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ingraham, Joeann J. P.O. Box 250 Avery, CA 95224 | - | | | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ingram, Raina N. 2936 Weald Way #1913 Sacramento, CA 95833 | - | | | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Irving, Madeline L. 108 Post Rd. Alamo, CA 94507 | - | | | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Isiah, Lacisha 22842 Vermont Street #13 Hayward, CA 94541 | - | | | pre-petition earned vacations due employees | | | | 4,530.76 | 0.00 |
| | | | | | | | | 4,530.76 | 0.00 |

Sheet **46** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 4,530.76 | 4,530.76 |
| | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | | |
| Jack, Wendy A. 645 Bush St #305 San Francisco, CA 94108 | - | | | pre-petition earned vacations due employees | | | | | 919.48 | |
| | | | | | | | | 919.48 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Jacobo Eufracio, Tarcisio 1230 Walker Ave. #C Walnut Creek, CA 94596 | - | | | pre-petition earned vacations due employees | | | | | 421.73 | |
| | | | | | | | | 421.73 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Jaramillo, Julio G. 505 W Cross St Apt #1 Woodland, CA 94695 | - | | | pre-petition earned vacations due employees | | | | | 999.65 | |
| | | | | | | | | 999.65 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Jayme, Geraldine M. 201 Oak Ct Daly City, CA 94014 | - | | | pre-petition earned vacations due employees | | | | | 322.20 | |
| | | | | | | | | 322.20 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Jimenez De Jacobo, Monica 3718 Willow Pass Rd Apt 403 Concord, CA 94519 | - | | | pre-petition earned vacations due employees | | | | | 336.89 | |
| | | | | | | | | 336.89 | | 0.00 |

Sheet __47__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 2,999.95
(Total of this page) | 2,999.95 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

___Wages, salaries, and commissions___

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jimenez, Jose L. <br> 8541 Locust Ave. <br> Fontana, CA 92335 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 1,942.87 <br><br> 1,942.87 | 0.00 |
| Account No. <br><br> Johnson, Byron E. <br> 645 Burk Avenue #1 <br> Richmond, CA 94804 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 380.82 <br><br> 380.82 | 0.00 |
| Account No. <br><br> Johnson, Ilse M. <br> 1501 Rockledge Lane #2 <br> Walnut Creek, CA 94595 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 1,362.02 <br><br> 1,362.02 | 0.00 |
| Account No. <br><br> Johnson, Lynnette N. <br> 1718 Benton St Apt B <br> Alameda, CA 94501 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 1,177.09 <br><br> 1,177.09 | 0.00 |
| Account No. <br><br> Johnston, Jacob M. <br> PO Box 2552 <br> Murphys, CA 95247 | - | | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 0.00 <br><br> 0.00 | 0.00 |

Sheet __48__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 4,862.80 <br> 4,862.80 | 4,862.80 <br> 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.**, Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jones, Amy 5140 Hereford Way Antioch, CA 94531 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 899.51 | 899.51 |
| | | | | | | | 899.51 | 0.00 |
| Account No. Jones, Odis 4314 Walnut St. Oakland, CA 94619 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 656.30 | 656.30 |
| | | | | | | | 656.30 | 0.00 |
| Account No. Jones, Pleasant 745 S 40th St #10 Richmond, CA 94804 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Jones, Shuntee D. 1569 Jackson St. #408 Oakland, CA 94612 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 2,612.92 | 2,612.92 |
| | | | | | | | 2,612.92 | 0.00 |
| Account No. Jones, William A. 6148 123rd Ave. Sw Olympia, WA 98512 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 740.14 | 740.14 |
| | | | | | | | 740.14 | 0.00 |

Sheet **49** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 4,908.87
(Total of this page): 4,908.87 | 0.00

Case: 09-41727 Doc# 126 Filed: 04/30/09 Entered: 04/30/09 18:08:31 Page 57 of 164
Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Kaiser, Jessica L. 15 Saxton Ct. Walnut Creek, CA 94597 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Karidis, Thelma 67 Ocean Grove Ave Daly City, CA 94015 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,290.26 | 1,290.26 / 0.00 |
| Account No. Karlson, Jennifer L. 505 Division St NW 140 Olympia, WA 98502 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 356.05 | 356.05 / 0.00 |
| Account No. Keesey, Addam A. 7339 Greendale Ct SW Olympia, WA 98512 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 321.22 | 321.22 / 0.00 |
| Account No. Kelling, Katie R. 832 Live Oak Dr Angels Camp, CA 95222 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |

Sheet **50** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) 1,967.53

1,967.53 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Kelly, Tanja 3824 Harvest Circle Oakley, CA 94561 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 4,821.94 4,821.94 | 0.00 | |
| Account No. Kim, Sinh 505 Division St NW #133 Olympia, WA 98502 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 167.38 167.38 | 0.00 | |
| Account No. Kiros, Zewditu 637 Grove St #f San Francisco, CA 94102 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,581.83 1,581.83 | 0.00 | |
| Account No. Knutson, Dawn L. PO Box 22 Vallecito, CA 95251 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 188.49 188.49 | 0.00 | |
| Account No. Kobierski, Elzbieta 5570 Pine Hollow Rd Concord, CA 94521 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,017.00 1,017.00 | 0.00 | |

Sheet **51** of **114** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 7,776.64 | 7,776.64 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                                  ,    Case No.   **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Kondor, Stefanie D.** **1215 Grand St Apt #2** **Alameda, CA 94501** | - | | **pre-petition earned vacations due employees** | | | | | **3,035.34** |
| | | | | | | | 3,035.34 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Korfhage, Kirsten P.** **329 Pimlico Drive** **Walnut Creek, CA 94597** | - | | **pre-petition earned vacations due employees** | | | | | **14,805.98** |
| | | | | | | | 14,805.98 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Kwan, Gary S.** **871 Turk St Apt 101** **San Francisco, CA 94102** | - | | **pre-petition earned vacations due employees** | | | | | **2,263.15** |
| | | | | | | | 2,263.15 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Kwong, Winnie Y.** **PO Box 645** **San Francisco, CA 94104** | - | | **pre-petition earned vacations due employees** | | | | | **3,181.35** |
| | | | | | | | 3,181.35 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **LaCourse, Scott A.** **1709 Perriwinkle Way** **Antioch, CA 94531** | - | | **pre-petition earned vacations due employees** | | | | | **266.54** |
| | | | | | | | 266.54 | 0.00 |

Sheet **52** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     23,552.36     **23,552.36**     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.** ,  Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Lai, Jimmy 610 South 37th Street #12 Richmond, CA 94804 | | - | pre-petition earned vacations due employees | | | | 2,706.23 | 2,706.23 |
| | | | | | | | 2,706.23 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Lam, Samantha S. 1062 Pacific Ave. San Francisco, CA 94133 | | - | pre-petition earned vacations due employees | | | | 2,552.11 | 2,552.11 |
| | | | | | | | 2,552.11 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Lamb, Rebecca L. PO Box 575 Altaville, CA 95221 | | - | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Landers, Velma V. 29 Dedman Ct. San Francisco, CA 94124 | | - | pre-petition earned vacations due employees | | | | 2,224.06 | 2,224.06 |
| | | | | | | | 2,224.06 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Lanning, Robert M. 25603 Kasson Rd Tracy, CA 95304 | | - | pre-petition earned vacations due employees | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **53** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 7,482.40 |
|---|---|
| 7,482.40 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                            ,     Case No.     **09-41727**
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Lara Rivera, Jesus 505 Mota Dr Bay Point, CA 94565 | | - | pre-petition earned vacations due employees | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Lares, Monico 207 Via Plaeta Martinez, CA 94553 | | - | pre-petition earned vacations due employees | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Lawson, Jessica L. PO Box 1105 Angels Camp, CA 95222 | | - | pre-petition earned vacations due employees | | | | | 13.08 | |
| | | | | | | | 13.08 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Lawson, Kimberly L. 567 Williams St. Murphys, CA 95247 | | - | pre-petition earned vacations due employees | | | | | 1,309.25 | |
| | | | | | | | 1,309.25 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Lazareto, Jose M. 940 Patricia Ave San Mateo, CA 94401 | | - | pre-petition earned vacations due employees | | | | | 2,899.50 | |
| | | | | | | | 2,899.50 | | 0.00 |

Sheet **54** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 4,221.83 |
| (Total of this page) | 4,221.83 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Lazareto, Lilibeth N. 940 Particia Ave San Mateo, CA 94401 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |
| Account No. Leahy, Barbara 2848 Richard Ave. Concord, CA 94520 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 840.10 | 840.10 | 0.00 |
| Account No. Leahy, Robert C. 2848 Richard Ave. Concord, CA 94520 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 6,932.79 | 6,932.79 | 0.00 |
| Account No. Leahy, Sarah A. 2848 Richard Ave. Concord, CA 94520 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lee-Lewis, Jennifer L. P.O. Box 466 Grizzly Flats, CA 95636 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 759.23 | 759.23 | 0.00 |

Sheet __55__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | | 8,532.12 |
| 8,532.12 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,   Case No. __09-41727__
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Legesse, Samson 3978 Selmi Grove Richmond, CA 94806 | | - | pre-petition earned vacations due employees | | | | | 3,337.37 |
| | | | | | | | 3,337.37 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Lei, Jamie 1057 Shadow Hills Ct. Pleasanton, CA 94566 | | - | pre-petition earned vacations due employees | | | | | 2,112.03 |
| | | | | | | | 2,112.03 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Leiva, Alba L. 25 Oliver St San Francisco, CA 94112 | | - | pre-petition earned vacations due employees | | | | | 412.12 |
| | | | | | | | 412.12 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Lemus Ayala, Miguel A. 560 N. 6h Street Apt 211 San Jose, CA 95112 | | - | pre-petition earned vacations due employees | | | | | 923.49 |
| | | | | | | | 923.49 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Leonard, Faye J. P.O. Box 87 Angels Camp, CA 95222 | | - | pre-petition earned vacations due employees | | | | | 666.83 |
| | | | | | | | 666.83 | 0.00 |

Sheet __56__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 7,451.84 | |
|---|---|
| 7,451.84 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Leung, Casper C. 537 37th Ave San Francisco, CA 94121 | | - | | pre-petition earned vacations due employees | | | | 1,461.78 | |
| | | | | | | | | 1,461.78 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lewis, Anna J. 11171 Oakwood Drive #n 206 Loma Linda, CA 92354 | | - | | pre-petition earned vacations due employees | | | | 1,172.25 | |
| | | | | | | | | 1,172.25 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lewis, Robert 6501 Morning Canyon Rd Placerville, CA 95667 | | - | | pre-petition earned vacations due employees | | | | 579.93 | |
| | | | | | | | | 579.93 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| LI, Miao Z. 19a Card Alley San Francisco, CA 94133 | | - | | pre-petition earned vacations due employees | | | | 897.06 | |
| | | | | | | | | 897.06 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Limon, Elizabeth 7308 Del Coronado Way Sacramento, CA 95828 | | - | | pre-petition earned vacations due employees | | | | 266.46 | |
| | | | | | | | | 266.46 | 0.00 |

Sheet __57__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 4,377.48
(Total of this page) | 4,377.48 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                          ,    Case No.    **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Linares-Colindres, Mario 675 O'Farrel St #4 San Francisco, CA 94109 | - | | | pre-petition earned vacations due employees | | | | 1,089.92 | |
| | | | | | | | | 1,089.92 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lockett, Beatrice A. 464 Santa Barbara Ave Daly City, CA 94014 | - | | | pre-petition earned vacations due employees | | | | 4,275.62 | |
| | | | | | | | | 4,275.62 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Locsin, Rosalie D. 52 Woodside Ave Daly City, CA 94015 | - | | | pre-petition earned vacations due employees | | | | 661.67 | |
| | | | | | | | | 661.67 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lopez, Michael A. 2501 Carver Rd Modesto, CA 95350 | - | | | pre-petition earned vacations due employees | | | | 1,117.79 | |
| | | | | | | | | 1,117.79 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lorenzi, Julia C. 329 Pimlico Drive Walnut Creek, CA 94597 | - | | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |

Sheet __58__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 7,145.00 | |
| (Total of this page) | 7,145.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Lowe, Shirley 5386 Case Apt 1620 Pleasanton, CA 94566 | - | | | pre-petition earned vacations due employees | | | | | 3,969.92 |
| | | | | | | | | 3,969.92 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lu, Yu-Hong 283 13th St #802 Oakland, CA 94612 | - | | | pre-petition earned vacations due employees | | | | | 4,020.43 |
| | | | | | | | | 4,020.43 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Luna, Shirley 312 Peoria St Daly City, CA 94014 | - | | | pre-petition earned vacations due employees | | | | | 1,536.01 |
| | | | | | | | | 1,536.01 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Lungu, Miroslav 3000 Royal Hills Dr SE #21-C Renton, WA 98058 | - | | | pre-petition earned vacations due employees | | | | | 734.03 |
| | | | | | | | | 734.03 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Ma, Man W. 201 Turk St #502 San Francisco, CA 94112 | - | | | pre-petition earned vacations due employees | | | | | 1,338.97 |
| | | | | | | | | 1,338.97 | 0.00 |

Sheet __59__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 11,599.36
(Total of this page) | 11,599.36 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,    Case No.    **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Maerina, Perlita 1452 Sutter St #1 San Francisco, CA 94109 | - | | | pre-petition earned vacations due employees | | | | | 748.03 |
| | | | | | | | | 748.03 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Magana, Ramiro H. 140 Julian Ave #203 San Francisco, CA 94103 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Magat, Giovanni A. 1270 Brunswick St Daly City, CA 94014 | - | | | pre-petition earned vacations due employees | | | | | 569.46 |
| | | | | | | | | 569.46 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Majewski, Joy G. 3513 Yacht Dr Discovery Bay, CA 94505 | - | | | pre-petition earned vacations due employees | | | | | 810.51 |
| | | | | | | | | 810.51 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Malabuyoc, Maricris 650 Ellis St Apt 21 San Francisco, CA 94109 | - | | | pre-petition earned vacations due employees | | | | | 835.36 |
| | | | | | | | | 835.36 | 0.00 |

Sheet **60** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 2,963.36 |
|---|---|
| 2,963.36 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Mallari, Jessel O.**<br>**330 Dwight St.**<br>**San Francisco, CA 94134** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | 583.35 | 583.35 |
| | | | | | | | | 583.35 | 0.00 |
| Account No.<br><br>**Mamadzhanova, Alla**<br>**740 La Playa #213**<br>**San Francisco, CA 94121** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | 3,682.63 | 3,682.63 |
| | | | | | | | | 3,682.63 | 0.00 |
| Account No.<br><br>**Manivan, Sysouk S.**<br>**246 Sunhaven Drive**<br>**Fairfield, CA 94533** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | 1,028.94 | 1,028.94 |
| | | | | | | | | 1,028.94 | 0.00 |
| Account No.<br><br>**Margulis, Margarita A.**<br>**440 North CIVIC Dr #202**<br>**Walnut Creek, CA 94596** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | 1,848.51 | 1,848.51 |
| | | | | | | | | 1,848.51 | 0.00 |
| Account No.<br><br>**Martin, Juan M.**<br>**5227 Wentworth Ave**<br>**Oakland, CA 94601** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | 1,528.94 | 1,528.94 |
| | | | | | | | | 1,528.94 | 0.00 |

Sheet **61** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 8,672.37 | |
| (Total of this page) | 8,672.37 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Martinez Jr., David 23475 Los Adornos Aliso Viejo, CA 92656 | | - | pre-petition earned vacations due employees | | | | 1,148.58 | |
| | | | | | | | 1,148.58 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Martinez, Jeffrey C. 1258 47th Ave San Francisco, CA 94122 | | - | pre-petition earned vacations due employees | | | | 793.63 | |
| | | | | | | | 793.63 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Martinez, Sonia L. 1014 St. Raphael Dr Bay Point, CA 94565 | | - | pre-petition earned vacations due employees | | | | 1,210.26 | |
| | | | | | | | 1,210.26 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Martinez-Guerrero, Rosa 39 N. Broadway Apt. 210 Bay Point, CA 94565 | | - | pre-petition earned vacations due employees | | | | 30.43 | |
| | | | | | | | 30.43 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Martini, Janet L. 2621 Leslie Ave Martinez, CA 94553 | | - | pre-petition earned vacations due employees | | | | 1,469.30 | |
| | | | | | | | 1,469.30 | 0.00 |

Sheet __62__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,652.20 | |
|---|---|---|---|
| | (Total of this page) | 4,652.20 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Masuda, Maiko**<br>**1 Main St. #348**<br>**San Quentin Village, CA 94964** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | | 2,271.13 | |
| | | | | | | | | 2,271.13 | | 0.00 |
| Account No.<br><br>**Mayor, Alberto T.**<br>**157 Rae Ave**<br>**San Francisco, CA 94112** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**McBride, Brittany**<br>**8 Dew Drop Circle**<br>**Pittsburg, CA 94565** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**McBride, Randy E.**<br>**575 Berk Avenue #10**<br>**Richmond, CA 94804** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | | 3,171.78 | |
| | | | | | | | | 3,171.78 | | 0.00 |
| Account No.<br><br>**McCain, Dannette S.**<br>**5540 Alameda Ave Apt C**<br>**Richmond, CA 94804** | - | | | 3/5/2009<br><br>**pre-petition earned vacations due employees** | | | | | 5,952.00 | |
| | | | | | | | | 5,952.00 | | 0.00 |

Sheet __63__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 11,394.91 |
| (Total of this page) | 11,394.91 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,                    Case No. **09-41727**
_____                    _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. McCall, Donald G. 737 SW 17 Ave Apt #301 Portland, OR 97205 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 544.11 | 544.11 |
| | | | | | | | 544.11 | 0.00 |
| Account No. McConnell, Jeanette E. P.O. Box 233 Angels Camp, CA 95221 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 2,400.19 | 2,400.19 |
| | | | | | | | 2,400.19 | 0.00 |
| Account No. McCoy, Gary 927 Papaya St Madera, CA 93538-9319 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,249.58 | 1,249.58 |
| | | | | | | | 1,249.58 | 0.00 |
| Account No. McDade, Cristen D. 1479 Green River Lane Fernley, NV 89408 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 489.09 | 489.09 |
| | | | | | | | 489.09 | 0.00 |
| Account No. McDonald Jr., William W. 3095 Lymberry #281 Reno, NV 89509 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 908.40 | 908.40 |
| | | | | | | | 908.40 | 0.00 |

Sheet __64__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| Subtotal | 5,591.37 | |
|---|---|---|
| Total of this page | 5,591.37 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                                    , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> McGovern, Kathleen E. <br> 51 Lopez Ave <br> San Francisco, CA 94116 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> McKery, Tinisha L. <br> 1284 Xavier Avenue <br> Hayward, CA 94545 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 3,784.17 <br><br> 3,784.17 | 3,784.17 <br><br> 0.00 |
| Account No. <br><br> McLoughlin, Cecelia <br> P.O. Box 523 <br> Altaville, CA 95221 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 1,264.79 <br><br> 1,264.79 | 1,264.79 <br><br> 0.00 |
| Account No. <br><br> Medrano, Leticia M. <br> 1935 Franklin #302 <br> San Francisco, CA 94109 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 2,538.01 <br><br> 2,538.01 | 2,538.01 <br><br> 0.00 |
| Account No. <br><br> Mendiola, Pearlie A. <br> 595 Alexis Circle <br> Daly City, CA 94014 | | - | 3/5/2009 <br><br> pre-petition earned vacations due employees | | | | 184.78 <br><br> 184.78 | 184.78 <br><br> 0.00 |

Sheet **65** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 7,771.75 | |
| 7,771.75 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Mercado, Carla R. 344 Nelson Ave Pacifica, CA 94044 | - | | | pre-petition earned vacations due employees | | | | 1,447.03 | |
| | | | | | | | | 1,447.03 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Merrywood, Rayne 952 Alla Ave Concord, CA 94518 | - | | | pre-petition earned vacations due employees | | | | 2,964.86 | |
| | | | | | | | | 2,964.86 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Miller, Neil J. 2 Townsend St #4-401 San Francisco, CA 94107 | - | | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Miller, Verdis M. 215 W. MacArthur Blvd Oakland, CA 94611 | - | | | pre-petition earned vacations due employees | | | | 1,573.93 | |
| | | | | | | | | 1,573.93 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Miner, Kristen J. PO Box 1105 Murphys, CA 95247 | - | | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |

Sheet __66__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 5,985.82
(Total of this page): 5,985.82    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Mitchell, Jacquelyn L.** 4520 West Street Oakland, CA 94608 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,353.92 / 1,353.92 | 1,353.92 / 0.00 |
| Account No. **Mohayedj, Sylvia L.** 2643 Parker Avenue Oakland, CA 94605 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,128.10 / 1,128.10 | 1,128.10 / 0.00 |
| Account No. **Molina, Ester A.** 388 Harvard St. San Francisco, CA 94134 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 2,001.60 / 2,001.60 | 2,001.60 / 0.00 |
| Account No. **Molinari, Carmen M.** 3926 Fulton St San Francisco, CA 94118 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 1,161.41 / 1,161.41 | 1,161.41 / 0.00 |
| Account No. **Monroe, Amy E.** 10740 Dulsie Lane Dublin, CA 94568 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 8,265.88 / 8,265.88 | 8,265.88 / 0.00 |

Sheet __67__ of __114__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  13,910.91 / 13,910.91  / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Montague, Marcus D. 2117 Otis Drive #A Alameda, CA 94501 | - | | pre-petition earned vacations due employees | | | | 1,392.22 | | 1,392.22 |
| | | | | | | | 1,392.22 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Montecalvo, Gamaliel A. 80 Forest Grove Apt # 4 Daly City, CA 94015 | - | | pre-petition earned vacations due employees | | | | 1,053.82 | | 1,053.82 |
| | | | | | | | 1,053.82 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Montoya, Jennifer J. 1121 Virginia Lane Apt 52 Concord, CA 94520 | - | | pre-petition earned vacations due employees | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Moon, Judy L. 735 Stewart Way Brentwood, CA 94513 | - | | pre-petition earned vacations due employees | | | | 373.15 | | 373.15 |
| | | | | | | | 373.15 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Moore, Aaron L. 1025 Broadway Ave #61 Chula Vista, CA 91911 | - | | pre-petition earned vacations due employees | | | | 181.09 | | 181.09 |
| | | | | | | | 181.09 | | 0.00 |

Sheet __68__ of __114__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,000.28
(Total of this page) | 3,000.28 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,          Case No. __09-41727__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Moore, George** <br> **730 Hidden Lakes Drive** <br> **Martinez, CA 94553** | - | | **3/5/2009** <br> **pre-petition earned vacations due employees** | | | | **1,500.86** | **1,500.86** / **0.00** |
| Account No. <br> **Moore, Lalani S.** <br> **333 NW 4th #511** <br> **Portland, OR 97209** | - | | **3/5/2009** <br> **pre-petition earned vacations due employees** | | | | **692.24** | **692.24** / **0.00** |
| Account No. <br> **Moore, Ruby A.** <br> **P.O. Box 1199** <br> **Altaville, CA 95221** | - | | **3/5/2009** <br> **pre-petition earned vacations due employees** | | | | **678.50** | **678.50** / **0.00** |
| Account No. <br> **Moore, Tanya L.** <br> **3606 Clayburn Rd** <br> **Antioch, CA 94509** | - | | **3/5/2009** <br> **pre-petition earned vacations due employees** | | | | **0.00** | **0.00** / **0.00** |
| Account No. <br> **Morales, William B.** <br> **82 Chanslor Circle** <br> **Richmond, CA 94801** | - | | **3/5/2009** <br> **pre-petition earned vacations due employees** | | | | **755.02** | **755.02** / **0.00** |

Sheet __69__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: **3,626.62**
(Total of this page): **3,626.62** / **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                    ,     Case No.    **09-41727**

                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Morgan, Lisa M.** <br>**PO Box 114** <br>**Angels Camp, CA 95222** | - | | 3/5/2009 <br><br>**pre-petition earned vacations due employees** | | | | <br><br>**0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br>**Moultrie, Melissa** <br>**1455 S. Fruit** <br>**Fresno, CA 93706** | - | | 3/5/2009 <br><br>**pre-petition earned vacations due employees** | | | | <br><br>**1,028.63** | **1,028.63** <br><br> **0.00** |
| Account No. <br><br>**Mullally, James R.** <br>**PO Box 487** <br>**Angels Camp, CA 95222** | - | | 3/5/2009 <br><br>**pre-petition earned vacations due employees** | | | | <br><br>**0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br>**Myers, Elizabeth A.** <br>**P.O. Box 1377** <br>**Murphys, CA 95247** | - | | 3/5/2009 <br><br>**pre-petition earned vacations due employees** | | | | <br><br>**0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br>**Myfanglong, Phulam** <br>**832 S. Fourth St** <br>**Fresno, CA 93702** | - | | 3/5/2009 <br><br>**pre-petition earned vacations due employees** | | | | <br><br>**2,554.84** | **2,554.84** <br><br> **0.00** |

Sheet __70__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **3,583.47** | |
| **3,583.47** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**
_____ ,    Case No. ___**09-41727**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Negoescu, Anca A. 805 Lafayette St Martinez, CA 94553 | | - | pre-petition earned vacations due employees | | | | | 1,632.06 |
| | | | | | | | 1,632.06 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Negrete, Jorge 961 Rhodes Pleasant Hill, CA 94523 | | - | pre-petition earned vacations due employees | | | | | 517.67 |
| | | | | | | | 517.67 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Negrete, Jose 1224 Linden Dr Concord, CA 94520 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Negrete, Maria G. 1224 Linden Drive Concord, CA 94520 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Newsom, Jeanie C. P.O. Box 332 Murphys, CA 95247 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet _**71**_ of _**114**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 2,149.73 |
| 2,149.73 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**       ,     Case No.    **09-41727**
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Nguyen, Nhuan N.** <br> **1075 Culloden Ct.** <br> **San Jose, CA 95121** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **3,415.49** <br><br> **3,415.49** | **3,415.49** <br><br> **0.00** |
| Account No. <br><br> **Nguyen, Quyen** <br> **2453 Damuth St. # 9** <br> **Oakland, CA 94602** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **4,225.19** <br><br> **4,225.19** | **4,225.19** <br><br> **0.00** |
| Account No. <br><br> **Nguyen, Thanh Van T.** <br> **2552 South King Rd. #208** <br> **San Jose, CA 95122** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **2,274.68** <br><br> **2,274.68** | **2,274.68** <br><br> **0.00** |
| Account No. <br><br> **Nicasio, Erlinda N.** <br> **1030 Post St. #311** <br> **San Francisco, CA 94109** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **729.66** <br><br> **729.66** | **729.66** <br><br> **0.00** |
| Account No. <br><br> **Nichani, Nirmala** <br> **560 N 6th st #204** <br> **San Jose, CA 95112** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **3,199.73** <br><br> **3,199.73** | **3,199.73** <br><br> **0.00** |

Sheet __72__ of __114__ continuation sheets attached to       Subtotal            **13,844.75**
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)     **13,844.75**     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,          Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Nolasco, Teofilo 2648 Torrey Pines Dr Brentwood, CA 94513 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 536.36 536.36 | 0.00 |
| Account No. Nwe, Myat L. 42 Hamilton St San Francisco, CA 94134 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 617.54 617.54 | 0.00 |
| Account No. Ocampo, Jovita B. 44 First Ave #2 Daly City, CA 94014 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 989.07 989.07 | 0.00 |
| Account No. Oliver, Christine 2087 Norse Dr Apt #105 Pleasant Hill, CA 94523 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 264.49 264.49 | 0.00 |
| Account No. Onorato, Talya R. 6014 Fulton St San Francisco, CA 94121-3424 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 3,597.41 3,597.41 | 0.00 |

Sheet __73__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 6,004.87 |
|---|---|
| 6,004.87 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Orellana Lemus, Alexander 1463 Marclair Dr. #D Concord, CA 94521 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,826.36 | 1,826.36 / 0.00 |
| Account No. Oretega Velazquez, Ana C. P.O. Box 1164 Angels Camp, CA 95222 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ornelas, Alice B. PO Box 1462 Murphys, CA 95247 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Orozco, Jairo M. 5032 40th Ave NE Seattle, WA 98105 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 638.78 | 638.78 / 0.00 |
| Account No. Ortega, Hilda 251 Christine Dr. San Pablo, CA 94806 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 919.75 | 919.75 / 0.00 |

Sheet **74** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page) 3,384.89 — 3,384.89 / 0.00

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Ortiz Torres, David 2393 Fieldgate Drive Pitsburg, CA 94565 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ortiz, Humberto 1661 Haller Court #2 Concord, CA 94520 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 299.96 | 299.96 | 0.00 |
| Account No. Ortiz, Imelda 4689 E Thomas Fresno, CA 93702 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 42.09 | 42.09 | 0.00 |
| Account No. Ou, Joyce Q. 109 San Diego Ave Daly City, CA 94014 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 300.06 | 300.06 | 0.00 |
| Account No. Pabon, Benjamin D. 323 Santiago Ave Daly City, CA 94014 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 988.00 | 988.00 | 0.00 |

Sheet __75__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,630.11 | |
| 1,630.11 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. ___09-41727___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Pabon, Gina** **323 San Diego Ave.** **Daly City, CA 94014** | | - | **pre-petition earned vacations due employees** | | | | | 178.73 |
| | | | | | | | 178.73 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Paddock, Jessica** **6041 Christie Ave** **Emeryville, CA 94608** | | - | **pre-petition earned vacations due employees** | | | | | 448.29 |
| | | | | | | | 448.29 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Painter, Mary J.** **2202 Gladwin Drive** **Walnut Creek, CA 94596** | | - | **pre-petition earned vacations due employees** | | | | | 1,669.31 |
| | | | | | | | 1,669.31 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Pal, Yual G.** **2800 Queens Way F13** **Milton, WA 98354** | | - | **pre-petition earned vacations due employees** | | | | | 96.21 |
| | | | | | | | 96.21 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Palomo, Mary Jastin D.** **9061 Seward Park Ave S #21-472** **Seattle, WA 98118** | | - | **pre-petition earned vacations due employees** | | | | | 60.98 |
| | | | | | | | 60.98 | 0.00 |

Sheet __76__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,453.52 | |
| 2,453.52 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,  Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Parayno, Avelina 256 North Parkview Ave Daly City, CA 94014 | - | | pre-petition earned vacations due employees | | | | 630.64 | |
| | | | | | | | 630.64 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Parra Bracamontes, Yesica A. 2234 Serrano Way Pittsburg, CA 94565 | - | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Parra Jr., Joaquin 2234 Serrno Way Pittsburg, CA 94565 | - | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Pasillas, Norma E. 8300 Alemany Blvd. #408 San Francisco, CA 94132 | - | | pre-petition earned vacations due employees | | | | 206.11 | |
| | | | | | | | 206.11 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Perea, Rosa 121 West Orange Street San Bernardino, CA 92410 | - | | pre-petition earned vacations due employees | | | | 1,473.04 | |
| | | | | | | | 1,473.04 | 0.00 |

Sheet __77__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **2,309.79** | |
| 2,309.79 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**                                    ,  Case No.  **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Perez, Blanca L. 140B Clinton Park Street San Francisco, CA 94103 | | - | pre-petition earned vacations due employees | | | | 0.01 | | |
| | | | | | | | 0.01 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Perez, Jessica R. 1661 Madrid Street #13 Salinas, CA 93906 | | - | pre-petition earned vacations due employees | | | | 904.02 | | |
| | | | | | | | 904.02 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Perreault, Michele 7329 Red Hill Rd. Angels Camp, CA 95222 | | - | pre-petition earned vacations due employees | | | | 739.64 | | |
| | | | | | | | 739.64 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Perreault, Trevor R. 7329 RedHill Rd. Angels Camp, CA 95222 | | - | pre-petition earned vacations due employees | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Petalver, Sheryl J. 199 Pope St San Francisco, CA 94112 | | - | pre-petition earned vacations due employees | | | | 635.06 | | |
| | | | | | | | 635.06 | 0.00 | |

Sheet **78** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 2,278.73 |
(Total of this page) | 2,278.73 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Pham, Anh N. 505 Division St. Nw #139 Olympia, WA 98502 | - | | | pre-petition earned vacations due employees | | | | 4,043.14 | |
| | | | | | | | | 4,043.14 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Pham, Hannah L. 1301 Stevenson Blvd. #223 Fremont, CA 94538 | - | | | pre-petition earned vacations due employees | | | | 4,878.16 | |
| | | | | | | | | 4,878.16 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Pham, Loi T. 1040 Leavenworth St #211 San Francisco, CA 94109 | - | | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Pham, Manh S. 1115 Saddlewood Dr. San Jose, CA 95121 | - | | | pre-petition earned vacations due employees | | | | 2,769.79 | |
| | | | | | | | | 2,769.79 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Phathammavong, Phonephet 846 E Belgravia Apt D Fresno, CA 93706 | - | | | pre-petition earned vacations due employees | | | | 2,975.16 | |
| | | | | | | | | 2,975.16 | 0.00 |

Sheet __79__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 14,666.25 | |
| 14,666.25 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,    Case No. __09-41727__

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Phillips, Shannon** <br> **2864 Westwood Lane #2** <br> **Carmichael, CA 95608** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **2,822.66** | **2,822.66** |
| | | | | | | | **2,822.66** | **0.00** |
| Account No. <br><br> **Phuangsri, Wannipa** <br> **1590 Detroit Ave #6-C** <br> **Concord, CA 94520** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **1,364.85** | **1,364.85** |
| | | | | | | | **1,364.85** | **0.00** |
| Account No. <br><br> **Pinguelo, Lisa R.** <br> **2497 Turnberry Ct.** <br> **Brentwood, CA 94513** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **3,164.74** | **3,164.74** |
| | | | | | | | **3,164.74** | **0.00** |
| Account No. <br><br> **Pisarevich, Clara** <br> **797 Parkway Drive** <br> **Martinez, CA 94553** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **2,583.51** | **2,583.51** |
| | | | | | | | **2,583.51** | **0.00** |
| Account No. <br><br> **Pisarevich, Mariya** <br> **384 Pontano Circle** <br> **Pacheco, CA 94553** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **2,290.40** | **2,290.40** |
| | | | | | | | **2,290.40** | **0.00** |

Sheet __80__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **12,226.16** | |
| **12,226.16** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Pitton, Seychelles H. 573 4th Ave San Francisco, CA 94118 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 421.34 | 421.34 / 0.00 |
| Account No.  Platon-Diaz, Jocelyn 1460 Whitby Way Suisun, CA 94585 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 5,894.07 | 5,894.07 / 0.00 |
| Account No.  Pong, Kelvin 2075-21st Ave San Francisco, CA 94116 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 599.12 | 599.12 / 0.00 |
| Account No.  Ponte, Debbie L. P.O. Box 757 Angels Camp, CA 95221 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 7,129.90 | 7,129.90 / 0.00 |
| Account No.  Ponte, Michelle L. PO Box 757 Altaville, CA 95221 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |

Sheet __81__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  14,044.43
(Total of this page)  14,044.43 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                              , Case No.    **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Prado, Genevieve D. 1491 Bassett Drive #7 Concord, CA 94521 | - | | pre-petition earned vacations due employees | | | | | 537.02 | |
| | | | | | | | 537.02 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Preciado, Maria A. 20 Casa Linda Ct Sacramento, CA 95822 | - | | pre-petition earned vacations due employees | | | | | 403.63 | |
| | | | | | | | 403.63 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Price, Monica E. PO Box 1169 Altaville, CA 95221 | - | | pre-petition earned vacations due employees | | | | | 81.10 | |
| | | | | | | | 81.10 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Pulido Monroy, Luz M. 1466 Drake Ct Oakley, CA 94513 | - | | pre-petition earned vacations due employees | | | | | 105.59 | |
| | | | | | | | 105.59 | | 0.00 |
| Account No. | | | 3/5/2009 | | | | | | |
| Qian, He P. 2484 S. King Rd. #462 San Jose, CA 95122 | - | | pre-petition earned vacations due employees | | | | | 3,829.51 | |
| | | | | | | | 3,829.51 | | 0.00 |

Sheet  **82**  of  **114**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,956.85 |
| (Total of this page) | 4,956.85 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Quintana, Marvin A. 1819 Market Ave San Pablo, CA 94806 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 614.91 / 614.91 | | 0.00 |
| Account No. Racklin, Richard D. 1143 Scott St San Francisco, CA 94115 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 477.72 / 477.72 | | 0.00 |
| Account No. Ramirez, Esperanza 7538 East Parkway Sacramento, CA 95823 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,053.45 / 1,053.45 | | 0.00 |
| Account No. Ramirez, Maira M. 82 Exeter Street San Francisco, CA 94124 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 / 0.00 | | 0.00 |
| Account No. Ramirez, Salvador 6632 Dalee Rd. Valley Springs, CA 95252 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,324.89 / 1,324.89 | | 0.00 |

Sheet **83** of **114** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 3,470.97 / 3,470.97 | | 0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 — Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,                    Case No. ___09-41727___

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Ramos, Bernabe A.** PO Box 1151 Pacifica, CA 94044 | | - | pre-petition earned vacations due employees | | | | | 1,051.14 |
| | | | | | | | 1,051.14 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Ramos, Ernesto** 904 Florida Street San Francisco, CA 94110 | | - | pre-petition earned vacations due employees | | | | | 429.69 |
| | | | | | | | 429.69 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Reader, Johnny R.** 675 34th Street Oakland, CA 94609 | | - | pre-petition earned vacations due employees | | | | | 649.27 |
| | | | | | | | 649.27 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Reed, Alvin T.** 610 S. 37th St. #7 Richmond, CA 94804 | | - | pre-petition earned vacations due employees | | | | | 2,684.31 |
| | | | | | | | 2,684.31 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Reheis, Keith G.** 2823 Conifer Drive Fairfield, CA 94533 | | - | pre-petition earned vacations due employees | | | | | 183.25 |
| | | | | | | | 183.25 | 0.00 |

Sheet __84__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 4,997.66
(Total of this page) | 4,997.66 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. ___09-41727___
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Renderos, Jesus A.**<br>**1080 Alamo Ct**<br>**Pittsburg, CA 94565** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **0.00** | **0.00** | **0.00** |
| Account No.<br><br>**Revilleza, Ronaldo G.**<br>**1816 Sweetwood Dr**<br>**Daly City, CA 94015** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **984.68** | **984.68** | **0.00** |
| Account No.<br><br>**Reyes, Noemi P.**<br>**301 Whittier St**<br>**Daly City, CA 94014** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **878.65** | **878.65** | **0.00** |
| Account No.<br><br>**Reynolds, Brandon J.**<br>**272 Leaf Ct**<br>**Angels Camp, CA 95222** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **0.00** | **0.00** | **0.00** |
| Account No.<br><br>**Reynoso, Jose A.**<br>**287 Apple Lane**<br>**Santa Rosa, CA 95407** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **4,868.70** | **4,868.70** | **0.00** |

Sheet __85__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Amount | Amount |
|---|---|---|
| Subtotal | | **6,732.03** |
| (Total of this page) | **6,732.03** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,                    Case No. **09-41727**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Reynoso, Livorio  26 12th St.  Richmond, CA 94801 | - | | 3/5/2009  pre-petition earned vacations due employees | | | | 726.03  726.03 | 726.03  0.00 |
| Account No.  Richardson, Noel L.  4918 E. Platt Ave  Fresno, CA 93727 | - | | 3/5/2009  pre-petition earned vacations due employees | | | | 55.23  55.23 | 55.23  0.00 |
| Account No.  Rickman, Gary  575 Webster Drive  Martinez, CA 94553 | - | | 3/5/2009  pre-petition earned vacations due employees | | | | 2,522.85  2,522.85 | 2,522.85  0.00 |
| Account No.  Rimando, Nelia  1638 Bayview Circle  Benicia, CA 94510 | - | | 3/5/2009  pre-petition earned vacations due employees | | | | 336.54  336.54 | 336.54  0.00 |
| Account No.  Rodarte Rodriguez, Jorge A.  1224 Fernot Way  Hanford, CA 93230 | - | | 3/5/2009  pre-petition earned vacations due employees | | | | 253.25  253.25 | 253.25  0.00 |

Sheet __86__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,893.90
(Total of this page) | 3,893.90 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                ,     Case No.   **09-41727**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rodriguez, Maria B.**<br>**P.O. Box 1523**<br>**Murphys, CA 95247** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | | **472.51** |
| | | | | | | | **472.51** | **0.00** |
| Account No.<br><br>**Rodriguez, Norma Y.**<br>**961 Rhodes Ct**<br>**Pleasant Hill, CA 94523** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | | **0.00** |
| | | | | | | | **0.00** | **0.00** |
| Account No.<br><br>**Ros, Sophanarath**<br>**340 Eddy St #301**<br>**San Francisco, CA 94102** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | | **0.00** |
| | | | | | | | **0.00** | **0.00** |
| Account No.<br><br>**Rosales, Mercedes V.**<br>**403 Amazon Ave**<br>**San Francisco, CA 94112** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | | **0.00** |
| | | | | | | | **0.00** | **0.00** |
| Account No.<br><br>**Rosas, Christina L.**<br>**10450 North Magnolia Ave. P6**<br>**Santee, CA 92071** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | | **2,856.90** |
| | | | | | | | **2,856.90** | **0.00** |

Sheet **87** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**3,329.41**

**3,329.41**      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,
                                    Debtor

Case No. __09-41727__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Rose, Holly B. 815 Lincoln Ave. Apt. B Alameda, CA 94501 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 282.17 | 282.17 / 0.00 |
| Account No. Rossi, Valeria M. 5851 Vallejo St Apt A Emeryville, CA 94608 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 83.54 | 83.54 / 0.00 |
| Account No. Ruddick, Kent 4145 S. Royal Links Circle Antioch, CA 94509 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 16,043.62 | 16,043.62 / 0.00 |
| Account No. Ruiz, Christy A. 77 Rockford Ave Daly City, CA 94015 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ruiz, Jose J. 7600 Fruitridge Road #68 Sacramento, CA 95820 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 550.31 | 550.31 / 0.00 |

Sheet __88__ of __114__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 16,959.64 / 16,959.64 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
                 Debtor

Case No. __09-41727__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Saari, Laurie A.** <br> **68 Guise Way** <br> **Brentwood, CA 94513** | | - | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 621.92 | 621.92 <br><br> 0.00 |
| Account No. <br><br> **Sadovskaya, Genya** <br> **3731 Clayton Rd** <br> **Concord, CA 94521** | | - | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 1,916.88 | 1,916.88 <br><br> 0.00 |
| Account No. <br><br> **Salvador, Valeriana** <br> **2000 Broadway St #601** <br> **San Francisco, CA 94115** | | - | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 1,165.06 | 1,165.06 <br><br> 0.00 |
| Account No. <br><br> **Samaniego, Agustin** <br> **4667 Christenson St** <br> **Brentwood, CA 94513** | | - | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 374.63 | 374.63 <br><br> 0.00 |
| Account No. <br><br> **San Juan, Susan B.** <br> **240 Lake Merced Blvd #5** <br> **Daly City, CA 94015** | | - | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __89__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,078.49 | |
| 4,078.49 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.** ,                                   Case No.   **09-41727**

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Sanchez, Bertha 3966 Clayton Rd #7 Concord, CA 94521 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Sanchez, Joseph B. 2420 Columbine Ct Hayward, CA 94545 | - | | | pre-petition earned vacations due employees | | | | | 3,138.46 |
| | | | | | | | | 3,138.46 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Sanderlin, Darlene A. PO BOX 434 Angels Camp, CA 95222 | - | | | pre-petition earned vacations due employees | | | | | 911.42 |
| | | | | | | | | 911.42 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Sandoval, Rochelle M. 3995 3rd Ave Sacramento, CA 95817 | - | | | pre-petition earned vacations due employees | | | | | 2,316.92 |
| | | | | | | | | 2,316.92 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Santamaria, Jocelyn O. 61 Blair Terrace San Francisco, CA 94107 | - | | | pre-petition earned vacations due employees | | | | | 316.78 |
| | | | | | | | | 316.78 | 0.00 |

Sheet **90** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 6,683.58 |
| 6,683.58 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,    Case No. __09-41727__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | | |
| Santillana, Nery A. 5330 Case Ave #413 Pleasanton, CA 94566 | - | | | pre-petition earned vacations due employees | | | | | 1,600.36 | |
| | | | | | | | | 1,600.36 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Santos, Rudy C. 957 Mission St. #126 San Francisco, CA 94103 | - | | | pre-petition earned vacations due employees | | | | | 794.37 | |
| | | | | | | | | 794.37 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Santoso, Budiono 2405 Crocker Way Antioch, CA 94531 | - | | | pre-petition earned vacations due employees | | | | | 2,512.28 | |
| | | | | | | | | 2,512.28 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Santoyo, Jose M. 237 Fairway Street Hayward, CA 94544 | - | | | pre-petition earned vacations due employees | | | | | 4,417.95 | |
| | | | | | | | | 4,417.95 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Savagatrup, Chantima 4151 Hidden Valley Rd Lafayette, CA 94549-3319 | - | | | pre-petition earned vacations due employees | | | | | 1,533.61 | |
| | | | | | | | | 1,533.61 | | 0.00 |

Sheet __91__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 10,858.57
(Total of this page): 10,858.57    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| **Scallen, Donald G.** **1659 Madrid St #2** **Salinas, CA 93906** | - | | | **pre-petition earned vacations due employees** | | | | **1,480.83** | |
| | | | | | | | | 1,480.83 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Schneider, Mary Ellen** **117 Scarlet Way** **Brentwood, CA 94513** | - | | | **pre-petition earned vacations due employees** | | | | **651.65** | |
| | | | | | | | | 651.65 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Segura Givens, Joeanna** **1084 Marjorie Drive** **San Diego, CA 92114** | - | | | **pre-petition earned vacations due employees** | | | | **4,721.95** | |
| | | | | | | | | 4,721.95 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Serrano, Mary L.** **515 West 12th St** **Antioch, CA 94509** | - | | | **pre-petition earned vacations due employees** | | | | **256.75** | |
| | | | | | | | | 256.75 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| **Sexton, Virginia J.** **1910 Alegre Dr** **Tracy, CA 95376** | - | | | **pre-petition earned vacations due employees** | | | | **390.99** | |
| | | | | | | | | 390.99 | 0.00 |

Sheet __92__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **7,502.17** | |
| 7,502.17 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Shearer, Hong T.**<br>**2536 NE 120th St. NE**<br>**Seattle, WA 98125** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **0.00**<br><br>0.00 | **0.00**<br><br>0.00 |
| Account No.<br><br>**Shepard Hall, Judy A.**<br>**6656 Sawgrass Lane**<br>**Vallejo, CA 94591** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **4,172.23**<br><br>4,172.23 | 0.00 |
| Account No.<br><br>**Sierra-Pacheco, Helberth A.**<br>**87 Apollo St**<br>**San Francisco, CA 94124** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **1,227.69**<br><br>1,227.69 | 0.00 |
| Account No.<br><br>**Sigmond, Danny J.**<br>**2868 Westwood Lane. Apt. 3**<br>**Carmichael, CA 95608** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **1,677.47**<br><br>1,677.47 | 0.00 |
| Account No.<br><br>**Simms, Esther**<br>**10450 Magnolia Avenue #p-5**<br>**Santee, CA 92071** | | - | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | **1,655.11**<br><br>1,655.11 | 0.00 |

Sheet __93__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| **8,732.50** |
|---|
| 8,732.50 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Simon, Paige C.** <br> **94 Davi Ave** <br> **Pittsburg, CA 94565** | - | | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 442.80 | 442.80 |
| | | | | | | | 442.80 | 0.00 |
| Account No. <br><br> **Simpson, Angelica** <br> **109 Hemingway Common** <br> **Martinez, CA 94553** | - | | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 396.21 | 396.21 |
| | | | | | | | 396.21 | 0.00 |
| Account No. <br><br> **Simpson, Victoria** <br> **46 Elinor Ave** <br> **Mill Valley, CA 94941** | - | | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 16,500.00 | 16,500.00 |
| | | | | | | | 16,500.00 | 0.00 |
| Account No. <br><br> **Smith, Mary** <br> **9004 Bramblewood Way** <br> **Elk Grove, CA 95758** | - | | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 936.85 | 936.85 |
| | | | | | | | 936.85 | 0.00 |
| Account No. <br><br> **Smith, Rene A.** <br> **P.O. Box 876** <br> **Angels Camp, CA 95222** | - | | 3/5/2009 <br><br> **pre-petition earned vacations due employees** | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __94__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 18,275.86
(Total of this page) | 18,275.86 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. __09-41727__
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sobeck, Debra L.** <br> **1991 Stanley Ave.** <br> **Santa Clara, CA 95050** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 20,905.09 | 20,905.09 <br><br> 0.00 |
| Account No. <br><br> **Soppet, Judy L.** <br> **708 O Street #44** <br> **Antioch, CA 94509** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 149.60 | 149.60 <br><br> 0.00 |
| Account No. <br><br> **Soriano, Roseanna D.** <br> **460 Hanover St** <br> **San Francisco, CA 94112** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 521.95 | 521.95 <br><br> 0.00 |
| Account No. <br><br> **Speetzen, Susan G.** <br> **101 Mandeville Ct** <br> **Oakley, CA 94561** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 711.40 | 711.40 <br><br> 0.00 |
| Account No. <br><br> **Spencer, Andrew W.** <br> **971 Feather Dr #71** <br> **Copperopolis, CA 95228** | - | | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | <br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __95__ of __114__ continuation sheets attached to        Subtotal     | 22,288.04
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     22,288.04 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.**
_____,
Debtor

Case No. **09-41727**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Spivey, Anye 2335 7th Ave Oakland, CA 94606 | | - | pre-petition earned vacations due employees | | | | | 2,060.32 |
| | | | | | | | 2,060.32 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Stanley, Karen S. PO Box 3269 Arnold, CA 95223 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Stein, Brittany N. 775 Ingerson Ave San Francisco, CA 94124 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Stephens, Kathryn M. P.O. Box 1061 Altaville, CA 95221 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Stevenson, Pamela Y. 1033 43rd St #B Emeryville, CA 94608 | | - | pre-petition earned vacations due employees | | | | | 59.75 |
| | | | | | | | 59.75 | 0.00 |

Sheet **96** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 2,120.07 | |
|---|---|---|
| (Total of this page) | 2,120.07 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Stewart, Edward L. 215 W. Macarthur Blvd. #242 Oakland, CA 94611 | - | | | pre-petition earned vacations due employees | | | | 1,918.30 | |
| | | | | | | | | 1,918.30 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Stinson, Christina L. 715 Sunny Dr Fernly, NV 89408 | - | | | pre-petition earned vacations due employees | | | | 543.79 | |
| | | | | | | | | 543.79 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Stutzman, Dale L. 5014 Felicia Way Elk Grove, CA 95758 | - | | | pre-petition earned vacations due employees | | | | 158.04 | |
| | | | | | | | | 158.04 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Suen, William P. 2586 Huber Drive Fairfield, CA 94533 | - | | | pre-petition earned vacations due employees | | | | 3,343.82 | |
| | | | | | | | | 3,343.82 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Supawiwatkul, Wongsakorn 1224 35th Ave San Francisco, CA 94122 | - | | | pre-petition earned vacations due employees | | | | 140.33 | |
| | | | | | | | | 140.33 | 0.00 |

Sheet __97__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 6,104.28
(Total of this page) | 6,104.28 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** _____ ,    Case No. **09-41727** _____

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Swain, Walter 5545 Sky Parkway # 220 Sacramento, CA 95823 | | - | pre-petition earned vacations due employees | | | | | 471.95 |
| | | | | | | | 471.95 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Swann, William P. 2341A Turk Street San Francisco, CA 94118 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Tapia Rangel, Marviel 37 Kings Court Bay Point, CA 94565 | | - | pre-petition earned vacations due employees | | | | | 1,661.41 |
| | | | | | | | 1,661.41 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Tavernier, Robert 270 13th Street M22 Oakland, CA 94612 | | - | pre-petition earned vacations due employees | | | | | 966.61 |
| | | | | | | | 966.61 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Tejeda, Jorge 2829 Hilltop Rd Concord, CA 94520 | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **98** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    3,099.97 | 3,099.97    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Terlesky, Christopher L.** 950 Wilson Ave Richmond, CA 94805 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 834.69 | 834.69 / 0.00 |
| Account No. **Terrones Jr., Juan M.** 1643 Madrid Street #2 Salinas, CA 93906 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 531.52 | 531.52 / 0.00 |
| Account No. **Thomas, Thomas R.** PO Box 785 San Andreas, CA 95249 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Thompson, Robert** 387 California Ave. Pittsburg, CA 94565 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,566.62 | 1,566.62 / 0.00 |
| Account No. **Thompson, Sally J.** 1850 Mariposa Way Brentwood, CA 94513 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 / 0.00 |

Sheet **99** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 2,932.83 | 2,932.83 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
    Debtor

Case No. ___09-41727___

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| Tolentino, Verma V. 123 Ankeny St San Francisco, CA 94134 | | - | pre-petition earned vacations due employees | | | | 1,195.27 | 1,195.27 |
| | | | | | | | 1,195.27 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Tom, Lisa 264 James Court Benicia, CA 94510 | | - | pre-petition earned vacations due employees | | | | 1,480.69 | 1,480.69 |
| | | | | | | | 1,480.69 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Trotter, Susan C. 12087 Armstrong Rd Sheep Ranch, CA 95246 | | - | pre-petition earned vacations due employees | | | | 1,932.00 | 1,932.00 |
| | | | | | | | 1,932.00 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Tulabut, Milagros V. 935 Geary Street #407 San Francisco, CA 94109 | | - | pre-petition earned vacations due employees | | | | 977.64 | 977.64 |
| | | | | | | | 977.64 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Tweeten, Kim 5069 Crest Park Circle Antioch, CA 94531 | | - | pre-petition earned vacations due employees | | | | 553.70 | 553.70 |
| | | | | | | | 553.70 | 0.00 |

Sheet __100__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 6,139.30 |
|---|---|
| 6,139.30 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Tweeten, Mark E. 2040 Kent Dr. Brentwood, CA 94513 | | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Tyrrell, Carol H. PO Box 790 Angels Camp, CA 95221 | | | - | pre-petition earned vacations due employees | | | | | 96.97 |
| | | | | | | | | 96.97 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Um, Jung H. 500 Beale St #416 San Francisco, CA 94105 | | | - | pre-petition earned vacations due employees | | | | | 418.17 |
| | | | | | | | | 418.17 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Uy, Isaac C. 105 Camelia Dr Daly City, CA 94015 | | | - | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Uytingco, Regina 7046 Geary Blvd. Apt.#2 San Francisco, CA 94121 | | | - | pre-petition earned vacations due employees | | | | | 2,702.82 |
| | | | | | | | | 2,702.82 | 0.00 |

Sheet __101__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,217.96
(Total of this page) | 3,217.96 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | | |
| Valencia Vargas, Ediel 4547 1/2 Rainier Ave S Seattle, WA 98118 | - | | pre-petition earned vacations due employees | | | | 998.10 | | |
| | | | | | | | 998.10 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Valencia, Luis 1847 Margaret St. San Jose, CA 95116 | - | | pre-petition earned vacations due employees | | | | 1,482.09 | | |
| | | | | | | | 1,482.09 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Vasquez, Joanne 15482 Pine Ave Fontana, CA 92335 | - | | pre-petition earned vacations due employees | | | | 428.97 | | |
| | | | | | | | 428.97 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Vasquez, Jose M. 675 O'Farrell St #A San Francisco, CA 94109 | - | | pre-petition earned vacations due employees | | | | 1,925.00 | | |
| | | | | | | | 1,925.00 | 0.00 | |
| Account No. | | | 3/5/2009 | | | | | | |
| Velasquez, Maria P.O. Box 1164 Angels Camp, CA 95222 | - | | pre-petition earned vacations due employees | | | | 1,201.10 | | |
| | | | | | | | 1,201.10 | 0.00 | |

Sheet __102__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,035.26 | |
| 6,035.26 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | | |
| Velgado, Lualhati P. 5563 Mission St San Francisco, CA 94112 | | - | | pre-petition earned vacations due employees | | | | | 1,473.61 | |
| | | | | | | | | 1,473.61 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Vergara, Donella M. PO Box 152 Vallecito, CA 95251 | | - | | pre-petition earned vacations due employees | | | | | 1,160.04 | |
| | | | | | | | | 1,160.04 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Vickers, Sherry D. 4850 Greencastle Way Antioch, CA 94531 | | - | | pre-petition earned vacations due employees | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Victoria, Sara F. 12 Josepha Ave. San Francisco, CA 94132 | | - | | pre-petition earned vacations due employees | | | | | 1,762.95 | |
| | | | | | | | | 1,762.95 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Villa, Elaine I. 1924 Jennings Street San Francisco, CA 94124 | | - | | pre-petition earned vacations due employees | | | | | 561.54 | |
| | | | | | | | | 561.54 | | 0.00 |

Sheet __103__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 4,958.14 | |
| (Total of this page) | 4,958.14 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,            Case No. **09-41727**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Villacis, Carmela C. 12420 28th Avenue South #26 Seattle, WA 98168 | | - | | pre-petition earned vacations due employees | | | | 539.97 | |
| | | | | | | | | 539.97 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Villalobos, Diana 4545 E Garland Ave Fresno, CA 93726 | | - | | pre-petition earned vacations due employees | | | | 1,490.90 | |
| | | | | | | | | 1,490.90 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Villalva, Gloria 3250 Santa Clara Ave El Cerrito, CA 94530 | | - | | pre-petition earned vacations due employees | | | | 893.35 | |
| | | | | | | | | 893.35 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Villarreal, Lidia 13511 Fifth Street Parlier, CA 93648 | | - | | pre-petition earned vacations due employees | | | | 4,647.52 | |
| | | | | | | | | 4,647.52 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Von Behren, Kenneth 2338 Minaret Dr Martinez, CA 94553 | | - | | pre-petition earned vacations due employees | | | | 2,733.75 | |
| | | | | | | | | 2,733.75 | 0.00 |

Sheet __104__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,305.49 |
| (Total of this page) | 10,305.49 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | |
| Von Behren, Steven L. 2338 Minaret Dr. Martinez, CA 94553 | | - | | pre-petition earned vacations due employees | | | | 2,492.55 | |
| | | | | | | | | 2,492.55 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Waa, Jonah L. 2817 30th Ave S Seattle, WA 98144 | | - | | pre-petition earned vacations due employees | | | | 1,298.15 | |
| | | | | | | | | 1,298.15 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Wade, Philip C. 1001 Shorline Dr. #206 Alameda, CA 94501 | | - | | pre-petition earned vacations due employees | | | | 2,958.50 | |
| | | | | | | | | 2,958.50 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Waid, Janice R. P.O. Box 1232 Angels Camp, CA 95222 | | - | | pre-petition earned vacations due employees | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Walker, Corey 1601 Market St #108 Oakland, CA 94607 | | - | | pre-petition earned vacations due employees | | | | 5,862.35 | |
| | | | | | | | | 5,862.35 | 0.00 |

Sheet **105** of **114** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 12,611.55 |
(Total of this page) | 12,611.55 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**
_____ ,    Case No. _____**09-41727**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 3/5/2009 | | | | | |
| Walker, Jereol D. 1055 E Lorena Fresno, CA 93706 | - | | | pre-petition earned vacations due employees | | | | | 2,932.99 |
| | | | | | | | | 2,932.99 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Wallace, Daryll W. 16001 Liberty St. #101 San Leandro, CA 94578 | - | | | pre-petition earned vacations due employees | | | | | 1,190.91 |
| | | | | | | | | 1,190.91 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Wallace, Gregory L. 420 I Street #407 Sacramento, CA 95814 | - | | | pre-petition earned vacations due employees | | | | | 446.89 |
| | | | | | | | | 446.89 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Weeks, Rebecca 2112 Janette Drive Napa, CA 94558 | - | | | pre-petition earned vacations due employees | | | | | 6,091.60 |
| | | | | | | | | 6,091.60 | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | |
| Wei, Jodi J. 900 Southampton Rd #150 Benicia, CA 94510 | - | | | pre-petition earned vacations due employees | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __106__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 10,662.39 | |
| 10,662.39 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,
Case No. __09-41727__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 3/5/2009 | | | | | | |
| Wei, Mofang 900 Southampton Road #150 Benicia, CA 94510 | | - | | pre-petition earned vacations due employees | | | | | 2,338.73 | |
| | | | | | | | | 2,338.73 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Wei, Sandy W. 109 A St. Concord, CA 94520 | | - | | pre-petition earned vacations due employees | | | | | 1,076.45 | |
| | | | | | | | | 1,076.45 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Wei, Sheng L. 283 13th Street #507 Oakland, CA 94612 | | - | | pre-petition earned vacations due employees | | | | | 2,532.68 | |
| | | | | | | | | 2,532.68 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Weissmiller, Jacqueline A. 229 Delta Place Danville, CA 94526 | | - | | pre-petition earned vacations due employees | | | | | 3,401.12 | |
| | | | | | | | | 3,401.12 | | 0.00 |
| Account No. | | | | 3/5/2009 | | | | | | |
| Welderufael, Tsegay 641 Grove St. Apt. E San Francisco, CA 94102 | | - | | pre-petition earned vacations due employees | | | | | 2,177.86 | |
| | | | | | | | | 2,177.86 | | 0.00 |

Sheet __107__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,526.84 |
| (Total of this page) | 11,526.84 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Wilks, Nicoelle 5244 Mithun Pl NE Seattle, WA 98105 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 3,648.75 | 3,648.75 / 0.00 |
| Account No. Williams, Natalia K. 2676 Vistagrand Ct. San Leandro, CA 94577 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 2,742.19 | 2,742.19 / 0.00 |
| Account No. Williford, Donald R. 3326 San Bruno Ave. San Francisco, CA 94134 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 884.06 | 884.06 / 0.00 |
| Account No. Wingo-Camp, Dianna L. 3598 Ben Lane Stockton, CA 95206 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 961.96 | 961.96 / 0.00 |
| Account No. Wolcott, Kimberly D. 1308 Walnut Meadow Drive Oakley, CA 94561 | | - | 3/5/2009 pre-petition earned vacations due employees | | | | 9,983.69 | 9,983.69 / 0.00 |

Sheet __108__ of __114__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page): 18,220.65 — 18,220.65 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                                    ,    Case No.    **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wong, Winson B.**<br>**126 Hilton Ave**<br>**South San Francisco, CA 94080** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | <br><br>**409.81**<br><br>**409.81** | | <br><br><br><br>**0.00** |
| Account No.<br><br>**Wong, Yu L.**<br>**1625 Polk St #207**<br>**San Francisco, CA 94109** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | <br><br>**1,041.37**<br><br>**1,041.37** | | <br><br><br><br>**0.00** |
| Account No.<br><br>**Woodbeck, Lauren A.**<br>**226 Birch St.**<br>**Brentwood, CA 94513** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | <br><br>**85.24**<br><br>**85.24** | | <br><br><br><br>**0.00** |
| Account No.<br><br>**Woodley, Shirleen**<br>**PO Box 5364**<br>**Vallejo, CA 94591** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | <br><br>**2,481.44**<br><br>**2,481.44** | | <br><br><br><br>**0.00** |
| Account No.<br><br>**Woods, Jasmine A.**<br>**16 Cider Mill Ct**<br>**Pittsburg, CA 94565** | - | | **3/5/2009**<br><br>**pre-petition earned vacations due employees** | | | | <br><br>**0.00**<br><br>**0.00** | | <br><br><br><br>**0.00** |

Sheet  __109__  of  __114__   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **4,017.86** | |
| **4,017.86** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,      Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wright, Cecil M.** <br> **5941 Beacon Port Way** <br> **Stockton, CA 95219** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **8,554.81** | **8,554.81** <br><br> 0.00 |
| Account No. <br><br> **Wu, Beth H.** <br> **3571 Collin Court** <br> **Fremont, CA 94536** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **1,956.54** | **1,956.54** <br><br> 0.00 |
| Account No. <br><br> **Xayadeth, Sone** <br> **313 W. Garrett Ave.** <br> **Fresno, CA 93706** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **3,588.56** | **3,588.56** <br><br> 0.00 |
| Account No. <br><br> **Xie, Yong G.** <br> **2101 Shoreline Dr # 205** <br> **Alameda, CA 94501** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **874.31** | **874.31** <br><br> 0.00 |
| Account No. <br><br> **Yeung Doi, Hoi-Lee** <br> **55 Mateo Ave** <br> **Daly City, CA 94014** | | - | **3/5/2009** <br><br> **pre-petition earned vacations due employees** | | | | **878.34** | **878.34** <br><br> 0.00 |

Sheet **110** of **114** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **15,852.56** |
|---|---|---|
| | (Total of this page) | **15,852.56** / 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,
Debtor

Case No. __09-41727__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

_Wages, salaries, and commissions_

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. _Young, Charlett_ _739 Stonebridge Way_ _Pleasant Hill, CA 94523_ | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 5,637.94 | 5,637.94 / 0.00 |
| Account No. _Yu, Kwong Y._ _5541 Alameda Avenue_ _Richmond, CA 94804_ | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 929.23 | 929.23 / 0.00 |
| Account No. _Yu, Lan H._ _445 40th St. #6_ _Oakland, CA 94609_ | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,178.00 | 1,178.00 / 0.00 |
| Account No. _Zelaya, Isabel_ _670 Natoma #222_ _San Francisco, CA 94103_ | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 973.46 | 973.46 / 0.00 |
| Account No. _Zhang, Chaodong_ _2438 Warring St_ _Berkeley, CA 94704_ | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 519.43 | 519.43 / 0.00 |

Sheet _111_ of _114_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 9,238.06
(Total of this page) — 9,238.06 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Zheng, Yan P. 455 Bay Street #232 San Francisco, CA 94133 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 1,259.79 | 1,259.79 | 0.00 |
| Account No. Zi, Daw 42 Hamilton Street San Francisco, CA 94134 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 705.25 | 705.25 | 0.00 |
| Account No. Zismann, Mary Jane 1760 Beach St. #2 San Francisco, CA 94123 | - | | 3/5/2009 pre-petition earned vacations due employees | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **112** of **114** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | 1,965.04 | 1,965.04 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **A.F.Evans Company, Inc.**                                    ,    Case No. **09-41727**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

*Taxes and Certain Other Debts*
*Owed to Governmental Units*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/1/09-12/31/09 | | | | | | |
| **City of Oakland Budget and Finance Agency 150 Frank H. Ogawa Plaza, 5th Fl. Oakland, CA 94612** | - | | **Business Tax** | | | | | 0.00 | |
| | | | | | | | 9,338.00 | | 9,338.00 |
| Account No. *xx-xxx7182* | | | **For Notice Purposes** | | | | | | |
| **Employment Development Dept MIC 92E PO Box 826880 Sacramento, CA 94280-0001** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | **2006-2007** | | | | | | |
| **FRANCHISE TAX BOARD PO BOX 942878 SACRAMENTO, CA 94278-3340** | - | | **Unpaid Taxes plus interest & penalty** | | | | | 39,062.27 | |
| | | | | | | | 39,062.27 | | 0.00 |
| Account No. *xx-xxx7182* | | | **For Notice Purposes Only** | | | | | | |
| **Internal Revenue Service Special Procedures Branch Bankruptcy Section/Mail Code 1400S 1301 Clay St. Oakland, CA 94612-5210** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 1/1/08-12/31/08 | | | | | | |
| **State Board of Equalization Attn: Collection Unit P. O. Box 942879 Sacramento, CA 94343-3920** | - | | **Environmental fee** | | | | | 0.00 | |
| | | | | | | | 2,037.00 | | 2,037.00 |

Sheet _113_ of _114_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 39,062.27 |
|---|---|---|
| | (Total of this page) | 50,437.27 | 11,375.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx xx6 539** *State of Washington Department of Revenue 3703 River Road, Ste 3 Yakima, WA 98902* | - | | **1/1/2001-12/31/2008** **Unpaid Taxes** | | | | **51,253.47** | **0.00** **51,253.47** | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __114__ of __114__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** **51,253.47** | **51,253.47** |
| Total (Report on Summary of Schedules) | **853,471.59** **916,100.06** | **62,628.47** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **A.F.Evans Company, Inc.** _____ , Case No. **09-41727** _____
                                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Advan Tel Inc** **2222 Trade Zone Blvd** **San Jose, CA 95131** | | - | | | | | | | 1,393.65 |
| Account No. | | | | | | | | | |
| **AICCO, INC** **1630 E SHAW AVE, SUITE 160** **FRESNO, CA 93710** | | | | | | | | | 723,125.89 |
| Account No. | | | | | | | | | |
| **ALAN GREENWALD** **1745 VALLEJO ST** **SAN FRANCISCO, CA 94123** | | - | | | | | | | 824,448.15 |
| Account No. | | | | | | | | | |
| **Ameredia Inc.** **101 Howard St, Ste 380** **San Francisco, CA 94103** | | - | | | | | | | 5,646.35 |
| _41_ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 1,554,614.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:27103-090414    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,     Case No. ___09-41727___
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx-xxxxxx-x6003**<br><br>**American Express**<br>**c/o Beckett & Lee**<br>**PO Box 3001**<br>**Malvern, PA 19355** | - | | | | | | | 44,925.27 |
| Account No.<br><br>**ANDREW S KUBERSKY ASA**<br>**542 BELVEDERE ST**<br>**SAN FRANCISCO, CA 94117** | - | | | | | | | 5,939.67 |
| Account No.<br><br>**Angela Toliao**<br>**878 Shotwell St**<br>**San Francisco, CA 94110** | - | | | | | | | 3,801.11 |
| Account No.<br><br>**Annette Leon**<br>**PO Box 11594**<br>**Fresno, CA 93774** | - | | | | | | | 2,889.15 |
| Account No.<br><br>**Anthony Costantino**<br>**26196 Crown Valley Parkway #618**<br>**Mission Viejo, CA 92692** | - | | | | | | | 3,594.30 |

Sheet no. __1__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    61,149.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,   Case No. ____09-41727_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Antonio Pimentel**<br>**1288 McKinney St,**<br>**Redwood City, CA 94061** | - | | | | | | | 1,303.00 |
| Account No.<br><br>**APARTMENT GEAR INC.**<br>**PO BOX 6676**<br>**LAKELAND, FL 33807** | - | | | | | | | 1,950.00 |
| Account No.<br><br>**APEX REAL ESTATE ADVISORS LLC**<br>**14715 AURORA AVE N**<br>**SHORELINE, WA 98133** | - | | | | | | | 3,165.40 |
| Account No.<br><br>**AQUAPRIX INC.**<br>**PO BOX 64006**<br>**CINCINNATI, OH 45264-4006** | - | | | | | | | 245.99 |
| Account No.<br><br>**ARCADIAN COMMUNITY DEVELOP CONSULTI**<br>**2527 TURK BLVD**<br>**SAN FRANCISCO, CA 94118** | - | | | | | | | 2,000.00 |

Sheet no. __2__ of __41__ sheets attached to Schedule of       Subtotal        | 8,664.39
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re __A.F.Evans Company, Inc._____,    Case No. ___09-41727_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ARTHUR F. EVANS 944 FOREST LANE ALAMO, CA 94507 | - | | | | | | | 1,611,540.00 |
| Account No. | | | | | | | | |
| AT & T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | - | | | | | | | 1,154.84 |
| Account No. | | | | | | | | |
| AT&T Long Distance PO Box 660688 Dallas, TX 75266 | - | | | | | | | 294.00 |
| Account No. | | | | | | | | |
| Avone A White 2421 Damuth St #1 Oakland, CA 94602 | - | | | | | | | 1,137.00 |
| Account No. | | | | | | | | |
| Barbara Davis 2961 Prospect St Concord, CA 94518 | - | | | | | | | 1,315.00 |

Sheet no. __3___ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 1,615,440.84 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** , Case No. **09-41727**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **BARTKO ZANKEL TARRANT M INC** <br> **900 FRONT ST SUITE 300** <br> **SAN FRANCISCO, CA 94111** | - | | | | | | | 3,050.00 |
| Account No. <br><br> **Bay Area Rooster Booster** <br> **4 Hampshire** <br> **Daly City, CA 94015** | - | | | | | | | 430.00 |
| Account No. <br><br> **BERGER DETMER ENNIS, INC.** <br> **465 CALIFORNIA ST SUITE 350** <br> **SAN FRANCISCO, CA 941104** | - | | | | | | | 1,193.02 |
| Account No. <br><br> **Bonnie Premo** <br> **534 Brinkby AVe #605** <br> **Reno, NV 89509** | - | | | | | | | 490.00 |
| Account No. <br><br> **Bozena T. Skiers** <br> **305 Lindsey Dr** <br> **Martinez, CA 94553** | - | | | | | | | 0.00 |

Sheet no. __4__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **5,163.02**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,  Case No. ____09-41727____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BRAD DICKASON** <br> **1000 BORADWAY** <br> **OAKLAND, CA 94607** | - | | | | | | 49,204.11 |
| Account No. <br><br> **BRAND+ ALLEN ARCHITECTS INC** <br> **4223 RICHMOND AVE, SUITE 200** <br> **HOUSTON, TX 77027** | - | | | | | | 2,249.04 |
| Account No. <br><br> **Brenda Banks** <br> **339 Lighthouse Way** <br> **Antioch, CA 94531** | - | | | | | | 3,722.00 |
| Account No. <br><br> **Brooke Dunn** <br> **18207 52nd AVe, W #308** <br> **Lynnwood, WA 98037** | - | | | | | | 496.00 |
| Account No. <br><br> **Carol Holmes** <br> **21600 Westpark St, #42** <br> **Hayward, CA 94541** | - | | | | | | 1,013.00 |

Sheet no. __5___ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 56,684.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,     Case No. ____09-41727_____

                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **CATHAY BANK** <br> **WASHINGTON LENDING DIVISION** <br> **KENT, WA 98032** | - | | | | | | | 350,000.00 |
| Account No. <br><br> **Cecilia A Obalanca** <br> **619 Sylvan St, #1** <br> **Daly City, CA 94014** | - | | | | | | | 1,693.00 |
| Account No. <br><br> **Cedelia Felton** <br> **3708 86th AVe SE** <br> **Mercer Island, WA 98040** | - | | | | | | | 3,002.00 |
| Account No. <br><br> **Charmaine Curtis** <br> **130 Sutter, Ste 200** <br> **San Francisco, CA 94104** | - | | | | | | | 43,252.00 |
| Account No. <br><br> **CHRISTOPHER JOSEPH &** <br> **ASSOCIATES** <br> **11849 W OLYMPIC BLVD SUITE 101** <br> **LOS ANGELES, CA 90064** | - | | | | | | | 1,137.85 |

Sheet no. __6___ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

399,084.85

In re __A.F.Evans Company, Inc.__ ,     Case No. __09-41727__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | *Not owed until certain GP interests sold* | | | | |
| CITIZENS HOUSING CORPORATION 26 O'FARRELL ST SUITE 506 SAN FRANCISCO, CA 94108 | - | | | | | | | *Unknown* |
| Account No. | | | | | | | | |
| CITY OF OAKLAND FIRE PREV 250 FRANK H OGAWA PLAZA 3RD FL STE #3341 OAKLAND, CA 94612-2032 | - | | | | | | | 142.27 |
| Account No. | | | | | | | | |
| CITY OF SACRAMENTO 5770 FREEPORT BLVD #100 SACRAMENTO, CA 95822 | - | | | | | | | 878.13 |
| Account No. | | | | | | | | |
| CONTRA COSTA COUNTY TAX COLLECTOR 20 ALLEN ST STE #210 MARTINEZ, CA 94553-2617 | - | | | | | | | 16,197.06 |
| Account No. | | | | | | | | |
| Corazon Garcia 110 Santa Clarita Ct San Pablo, CA 94806 | - | | | | | | | 2,868.00 |

Sheet no. __7__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     20,085.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,    Case No. ___09-41727_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CORO-O-VAN MOVING & STORAGE DEPARTMENT 0778 LOS ANGELES, CA 90084-0778 | - | | | | | | | 1,768.24 |
| Account No. | | | | | | | | |
| CORPORATE EXPRESS PO BOX 71217 CHICAGO, IL 60694-1217 | - | | | | | | | 504.47 |
| Account No. | | | | | | | | |
| Craig Smith 665 Sheffield Ct Sparks, NV 89431 | - | | | | | | | 197.00 |
| Account No. | | | | | | | | |
| Cushman King Investors LLP 1801 Oakland Blvd, #200 Walnut Creek, CA 94596 | - | | | | | | | 3,000,000.00 |
| Account No. | | | | | | | | |
| Cynthia Neal-Wood 121 Misty Ct Vallejo, CA 94589 | - | | | | | | | 1,849.00 |

Sheet no. __8__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 3,004,318.71 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____ ,  Case No. ___09-41727___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Daniel Ruiz** **2055 Sierra Rd, #95** **Concord, CA 94518** | - | | | | | | **1,739.00** |
| Account No. **Danielle D Gum** **217 W Buchana Rd, #138** **Pittsburg, CA 94565** | - | | | | | | **4,369.00** |
| Account No. **David Allen Higgins** **9730 Reseda Blvd** **Northridge, CA 91324** | - | | | | | | **414.00** |
| Account No. **David Baker & Partners** **461 Second St** **San Francisco, CA 94107** | - | | | | | | **8,640.00** |
| Account No. **David Dong** **92 Hayes Ave** **San Jose, CA 95123** | - | | | | | | **1,544.00** |

Sheet no. __9__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **16,706.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __A.F.Evans Company, Inc.__ ,          Case No. __09-41727__
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DELL FINANCIAL SERVICES** 4307 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | 875.00 |
| Account No. | | | | | | | |
| **Dennis R. Lusk** 1321 Adams St Salinas, CA 93906 | - | | | | | | 18,541.00 |
| Account No. | | | | | | | |
| **Dianne Drake** 20610 Shaddock Rd Birmingham, AL 35214 | - | | | | | | 11,464.00 |
| Account No. | | | | | | | |
| **Dino Talamo** 6034 Kincorth Cir Buford, GA 30518 | - | | | | | | 1,037.00 |
| Account No. | | | | | | | |
| **DOCUWARE INC** 269 TECHNOLOGY WAY SUITE B ROCKLIN, CA 95765 | - | | | | | | 3,718.80 |

Sheet no. __10__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **35,635.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.** ,    Case No.    **09-41727**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Don J Fischer** **PO Box 3374** **Reno, NV 89505** | | - | | | | | 3,719.00 |
| Account No. | | | | | | | |
| **DOROTHY H LYNCH** **1709 GRAZZIANI WAY** **ROSEVILLE, CA 95661** | | - | | | | | 101,250.00 |
| Account No. | | | | | | | |
| **E CHRISTINA DABIS** **TAX COLLECTOR PO BOX 128** **NEVADA CITY, CA 95959** | | - | | | | | 4,227.77 |
| Account No. | | | | | | | |
| **Edward Patrick McCarry** **1456 Glacier Dr** **San Jose, CA 95118** | | - | | | | | 915.00 |
| Account No. | | | | | | | |
| **Elena Pisarevich** **384 Pantano Cir** **Martinez, CA 94553** | | - | | | | | 168.00 |

Sheet no. __11__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,279.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **A.F.Evans Company, Inc.**                           ,        Case No.   **09-41727**

                                       Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Eloise Maze** <br> **3000 Royal Hills Dr, #2** <br> **Renton, WA 98058** | - | | | | | | 992.00 |
| Account No. <br><br> **Emilio Larin** <br> **641 East Julian St** <br> **San Jose, CA 95122** | - | | | | | | 1,226.00 |
| Account No. <br><br> **EMPLOYMENT LAW TRAINING INC** <br> **160 PINE STREET SUITE 200** <br> **SAN FRANCISCO, CA 94111** | - | | | | | | 9,000.00 |
| Account No. <br><br> **ESPLANADE CONDOMINIUM ASSOCIATION** <br> **11322 4TH PLACE SW** <br> **SEATTLE, WA 98146** | - | | | | | | 14,608.58 |
| Account No. <br><br> **Esteban Osornio** <br> **2480 S King Rd, #427** <br> **San Jose, CA 95122** | - | | | | | | 447.00 |

Sheet no. __12__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      26,273.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____,  Case No. ___09-41727___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eva Ginzbursky 201 Turk St #514 San Francisco, CA 94102 | - | | | | | | | 1,834.00 |
| Account No. | | | | | | | | |
| Flavio Badillo 754 N. Holmes Ontario, CA 91764 | - | | | | | | | 450.00 |
| Account No. | | | | | | | | |
| FORD GRAPHICS PO BOX 192224 SAN FRANCISCO, CA 94119-2224 | - | | | | | | | 46.90 |
| Account No. | | | | | | | | |
| G E CAPITAL PO BOX 31001-0271 PASADENA, CA 91110 | - | | | | | | | 7,070.54 |
| Account No. | | | | | | | | |
| Galina Sadovskaya 133 Roxanne Ct, #1 Walnut Creek, CA 94596 | - | | | | | | | 258.00 |

Sheet no. __13__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **9,659.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____ ,   Case No. ___09-41727_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gary W Spears PO Box 1165 Mukilteo, WA 98275 | - | | | | | | | 1,824.00 |
| Account No. | | | | | | | | |
| GELFAND PARTNERS ARCHITECTS 450 GEARY ST SUITE 100 SAN FRANCISCO, CA 94102 | - | | | | | | | 7,500.00 |
| Account No. | | | | | | | | |
| Geralyn Costantino 25282 Van Leuven St Loma Linda, CA 92354 | - | | | | | | | 2,875.00 |
| Account No. | | | | | | | | |
| Gina Finamore 595 Carpino Ave Pittsburg, CA 94565 | - | | | | | | | 1,246.00 |
| Account No. | | | | | | | | |
| GLOBAL AFFILIATES INC 510 WALNUT STREET, 2ND FL PHILIDELPHIA, PA 19106 | - | | | | | | | 375.00 |

Sheet no. __14__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,820.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,          Case No. __09-41727__
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GOAM MEDIA 2520 SW 22ND ST #2-354 MIAMI, FL 33145-3438 | - | | | | | | | 459.95 |
| Account No. | | | | | | | | |
| GOLDFARB & LIPMAN ATTORNEYS PO BOX 71043 OAKLAND, CA 94612 | - | | | | | | | 22,752.16 |
| Account No. | | | | | | | | |
| GRAPHIC REPRODUCTION 1381 FRANQUETE AVE BLDG B-1 CONCORD, CA 94520 | - | | | | | | | 15,813.00 |
| Account No. | | | | | | | | |
| Great Place to Work Institute 169 Eleventh St San Francisco, CA 94103 | - | | | | | | | 19,165.00 |
| Account No. | | | | | | | | |
| Gregory Eric Van Dunk 7828 Abbington Way Antelope, CA 95843 | - | | | | | | | 975.00 |

Sheet no. __15__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 59,165.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **A.F.Evans Company, Inc.**                                          ,          Case No.   **09-41727**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Guillermo Garriga 25282 Crocker Lane Lake Forest, CA 92630 | | - | | | | | 17,831.00 |
| Account No. | | | | | | | |
| Gwendolyn Johnson 3115 Ursus Ct Antioch, CA 94531 | | - | | | | | 9,155.00 |
| Account No. | | | | | | | |
| HANSON BRIDGETT, MARCUS V 425 MARKET ST 26TH FLOOR SAN FRANCISCO, CA 94105 | | - | | | | | 105.00 |
| Account No. | | | | | | | |
| HARDISON KOMATSU IVELICH 538 9TH ST SUITE 240 OAKLAND, CA 94607 | | - | | | | | 39,869.16 |
| Account No. | X | - | | | | | 1,600,000.00 |
| Heritage Bank of Commerce 150 Almaden Blvd San Jose, CA 95113 | | | | | | | |

Sheet no. __16__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,666,960.16**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Herman Wong 1347 39th Ave San Francisco, CA 94122 | | - | | | | | 7,100.00 |
| Account No. | | | | | | | |
| INFINITE FINANCIAL SERVICES PO BOX 78133 PHOENIX, AZ 85065-8133 | | - | | | | | 655.00 |
| Account No. | | | | | | | |
| Ismael Hernandez 7143 18th St, #C Oakland, CA 94606 | | - | | | | | 4,740.00 |
| Account No. | | | | | | | |
| JACKSON LEWIS LLP PO BOX 34973 NEWARK, NJ 07189-4973 | | - | | | | | 1,159.00 |
| Account No. | | | | | | | |
| Jacqueline A Lavoie 162 Watson Rd Preston, CT 06365 | | - | | | | | 2,408.00 |

Sheet no. __17__ of __41__ sheets attached to Schedule of  Subtotal
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)  16,062.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,            Case No. ___09-41727___
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James E Roberts Obayashi Corp 20 Oak Court Danville, CA 94526 | - | | | | | | | 827,507.73 |
| Account No. | | | | | | | | |
| Jessica Hernandez 123 20th St Richmond, CA 94801 | - | | | | | | | 528.00 |
| Account No. | | | | | | | | |
| Jieping Huang 626 Garfield St San Francisco, CA 94132 | - | | | | | | | 11,815.00 |
| Account No. | | | | | | | | |
| Joel Swarsbrick 1157 Airport Rd Everett, WA 98204 | - | | | | | | | 474.00 |
| Account No. | | | | | | | | |
| JOHN RIMBACH 2005 HILL MEADOW PLACE DANVILLE, CA 94526 | - | | | | | | | 335,365.86 |

Sheet no. __18__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,175,690.59 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____ ,   Case No. ____09-41727____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOHN ROBERTSON** <br> **407 RIVIERA DR** <br> **SAN RAFAEL, CA 94901** | - | | | | | | 328,534.21 |
| Account No. <br><br> **John T Louey** <br> **521 Woolsey St** <br> **San Francisco, CA 94134** | - | | | | | | 609.00 |
| Account No. <br><br> **Jose Trujillo** <br> **1802A Marlesta Ct** <br> **Pinole, CA 94564** | - | | | | | | 7,862.00 |
| Account No. <br><br> **JOSEPH C. SANSOME COMPANY** <br> **PO BOX 798178 ST LOUIS MO 63179-8000** <br> **ST. LOUIS, MO 63179-8000** | - | | | | | | 26,734.23 |
| Account No. <br><br> **Joyce Mooney** <br> **1129 El Camino Real #5** <br> **Burlingame, CA 94010** | - | | | | | | 3,111.00 |

Sheet no. __19__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

366,850.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Subtotal (Total of this page) **366,850.44**

Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____,     Case No. _____09-41727_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Judith A Deibler 255 Tamarisk Dr Walnut Creek, CA 94598 | - | | | | | | | 28,331.00 |
| Account No. | | | | | | | | |
| KANTOR TAYLOR NELSON & BOYD PC 1501 4TH AVE SUITE 1610 SEATTLE, WA 98101-3613 | - | | | | | | | 3,986.00 |
| Account No. | | | | | | | | |
| Karen Yung Lo 24 Camino Ct Lafayette, CA 94549 | - | | | | | | | 9,491.00 |
| Account No. | | | | | | | | |
| Karina Jacobo 1660 Haller Ct, #3 Concord, CA 94520 | - | | | | | | | 202.00 |
| Account No. | | | | | | | | |
| Kathleen Cornett 1807 Anacortes Ave NE Renton, WA 98059 | - | | | | | | | 3,035.00 |

Sheet no. __20__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,045.00

Case: 09-41727   Doc# 126   Filed: 04/30/09   Entered: 04/30/09 18:08:31   Page 143 of 164

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Katzoff & Riggs**<br>**1500 Park Avenue, Ste 334**<br>**Emeryville, CA 94608** | - | | | | | | | 9,918.00 |
| Account No. | | | | | | | | |
| **Keith H Ester**<br>**880 36th St**<br>**Emeryville, CA 94608** | - | | | | | | | 9,918.00 |
| Account No. | | | | | | | | |
| **KEY BANK**<br>**PO BOX 94831**<br>**CLEVELAND, OH 44101-4831** | - | | | | X | | | 10,000,000.00 |
| Account No. | | | | | | | | |
| **KEY BANK**<br>**PO BOX 94831**<br>**CLEVELAND, OH 44101-4831** | - | | | | | | | 861,539.00 |
| Account No. | | | | | | | | |
| **KPFF CONSULTING ENGINEERS**<br>**1160 BATTERY ST SUITE 300**<br>**SAN FRANCISCO, CA 94111** | - | | | | | | | 3,500.00 |

Sheet no. __21__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,884,875.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ , Case No. __09-41727__
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kurt Reiswig**<br>**9244 215th Ave NE**<br>**Redmond, WA 98053** | | - | | | | | | 2,279.00 |
| Account No.<br><br>**LAMBDA ALPHA INTERNATIONAL**<br>**214 N HALE STREET**<br>**WHEATON, IL 60187** | | - | | | | | | 210.00 |
| Account No.<br><br>**Law Office of Jeffrey G Wagner**<br>**1777 N. Caliornia Blve, Ste 200**<br>**Walnut Creek, CA 94596** | | - | | | | | | 2,234.00 |
| Account No.<br><br>**LEVY LEVY & LEVY**<br>**900 LARKSPUR LANDING CIR #275**<br>**LARKSPUR, CA 94939** | | - | | | | | | 26,255.00 |
| Account No.<br><br>**Louis Lujan**<br>**215 W MacArthur Blvd, #343**<br>**Oakland, CA 94611** | | - | | | | | | 1,767.00 |

Sheet no. __22__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 32,745.00

In re __A.F.Evans Company, Inc._____,     Case No. ____09-41727_____
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Luisa Newman <br> 145 W. Market #9 <br> Daly City, CA 94014 | | - | | | | | 946.00 |
| Account No. <br><br> Lynn P Ebinger <br> 136 Woodview Ct <br> Martinez, CA 94553 | | - | | | | | 7,975.00 |
| Account No. <br><br> MANATT PHELPS & PHILLIPS <br> 11355 W OLUMPIC BLVD <br> LOS ANGELES, CA 90064-1614 | | - | | | | | 27,095.00 |
| Account No. <br><br> MARGARET CALDERON <br> 26984 HEMMINGWAY COURT <br> HAYWARD, CA 94512 | | - | | | | | 11,307.69 |
| Account No. <br><br> Marianne Lim <br> 585 9th St #609 <br> Oakland, CA 94607 | | - | | | | | 18,624.00 |

Sheet no. __23__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      65,947.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Debtor

Case No. **09-41727**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Maricel Mendoza Madrigal 1288 McKinley St Redwood City, CA 94061** | - | | | | | | 405.00 |
| Account No. <br><br>**Mariloua Ancheta 4648 Silvercrest Way Antioch, CA 94531** | - | | | | | | 211.00 |
| Account No. <br><br>**MARKETSHARE INC 2001 TAROB COURT MILPITAS, CA 95035** | - | | | | | | 5,271.00 |
| Account No. <br><br>**Martin Uribe 1851 Apple Ct Concord, CA 94518** | - | | | | | | 1,067.00 |
| Account No. <br><br>**Mary McInnis 1005 W Lorraine Ave Woodland Park, CO 80863** | - | | | | | | 7,357.00 |

Sheet no. __24__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **14,311.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____ ,    Case No. ____09-41727_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARYELLEN MCCLURE 66 BALBOA AVE SAN RAFAEL, CA 94901** | - | | | | | | 105,000.00 |
| Account No. **Meredith Weinstein & Numbers, LLP 115 Ward Street Larkspur, CA 94939** | - | | | | | | 570.00 |
| Account No. **Mervin Valdriz 35938 Kay Ave #113 Hayward, CA 94545** | - | | | | | | 3,012.00 |
| Account No. **Mesfin Isaac 34 Turk St, #246 San Francisco, CA 94103** | - | | | | | | 1,283.00 |
| Account No. **MGM DRYWALL INC 1165 PEACH COURT SAN JOSE, CA 95116** | - | | | | | | 6,000.00 |

Sheet no. __25__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115,865.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                                    ,    Case No.    **09-41727**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Huddleston PO Box 216132 Sacramento, CA 95821 | - | | | | | | | 507.00 |
| Account No. | | | | | | | | |
| Michael McAlister 87-2456 Mamalahoa Hwy Captain Cook, HI 96704 | - | | | | | | | 7,285.00 |
| Account No. | | | | | | | | |
| Micheal Te Ghebremichael 729 Laguna St, #B San Francisco, CA 94102 | - | | | | | | | 1,949.00 |
| Account No. | | | | | | | | |
| MINUTEMAN PRESS 2200-B CAMINO RAMON SAN RAMON, CA 94583 | - | | | | | | | 1,114.00 |
| Account No. | | | | | | | | |
| Monica Stiles 2624 Ferndale Ct, NE Renton, WA 98056 | - | | | | | | | 4,004.00 |

Sheet no. __26__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **14,859.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. ___09-41727___
 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MW Housing Partners** 1301 5th Ave, Ste 3100 Seattle, WA 98101 | - | | | | | | 2,549,665.00 |
| Account No. | | | | | | | |
| **MW Housing Partners** 1301 5th Ave, Ste 3100 Seattle, WA 98101 | - | | | | | | 6,087,729.00 |
| Account No. | | | | | | | |
| **Nataliya Bodnar** 25307 117th Ave SE Kent, WA 98030 | - | | | | | | 2,159.00 |
| Account No. | | | | | | | |
| **Nina Cook** 3400 Steveson Blvd #A Fremont, CA 94538 | - | | | | | | 738.00 |
| Account No. | | | | | | | |
| **NOVOGRADAC & COMPANY LLP** 246 FIRST STREET 6TH FLOOR SAN FRANCISCO, CA 94105 | - | | | | | | 26,602.71 |

Sheet no. __27__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **8,666,893.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____,    Case No. ___09-41727___
                                         Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| O'CONNOR NORTH AMERICAN 535 MADISON AVE NEW YORK, NY 10022 | - | | | | | | | 181.42 |
| Account No. | | | | | | | | |
| Octavio Moreno 1928 Alfedo Bovd San Pablo, CA 94806 | - | | | | | | | 1,022.00 |
| Account No. | | | | | | | | |
| OFFICE DEPOT PO BOX 633211 CINCINNATI, OH 45263-3211 | - | | | | | | | 2,037.00 |
| Account No. | | | | | | | | |
| Omar Medina 2200 Esperanco Ave Santa Clara, CA 95054 | - | | | | | | | 4,175.00 |
| Account No. | | | | | | | | |
| Patricia A Adapon 3114 Taraval St #1 San Francisco, CA 94116 | - | | | | | | | 1,577.00 |

Sheet no. __28__ of __41__ sheets attached to Schedule of          Subtotal          8,992.42
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __A.F.Evans Company, Inc._____ ,    Case No. ___09-41727_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patricia Rasheed <br> 964 Carlson Blvd <br> Richmond, CA 94804 | - | | | | | | 4,927.00 |
| Account No. <br><br> PROFESSIONAL RECOVERY SYSTEMS <br> 20 GREAT OAK BLVD SUITE 240 <br> SAN JOSE, CA 95119 | - | | | | | | 868.47 |
| Account No. <br><br> PURCHASE POWER <br> PO BOX 856042 <br> LOUISVILLE, KY 40285-6042 | - | | | | | | 2,018.99 |
| Account No. <br><br> PYATOK ARCHITECTS, INC. <br> 1611 Telegraph Ave, Ste 200 <br> OAKLAND, CA 94612 | - | | | | | | 478,245.48 |
| Account No. <br><br> QUINTIN MCMAHON <br> 824 COUNTRY CLUB DR <br> MORAGA, CA 94556 | - | | | | | | 452,910.93 |

Sheet no. __29__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

       Subtotal    (Total of this page)     938,970.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RANULFO ALEGRE 330 NOTRE DAME DR V VALLEJO, CA 94589 | - | | | | | | 3,787.50 |
| Account No. | | | | | | | |
| RCM FIRE 350 ENTERPRISE PL. TRACY, CA 95304-1610 | - | | | | | | 50,500.00 |
| Account No. | | | | | | | |
| REAL FACTS 372 BEL MARIN KEYS BLVD STE H NOVATO, CA 94949 | - | | | | | | 2,375.00 |
| Account No. | | | | | | | |
| Regina Laessle 1746 Harwood Way Sacramento, CA 95835 | - | | | | | | 23,284.00 |
| Account No. | | | | | | | |
| RJC & ASSOCIATES INC 1675 SABRE STREET HAYWARD, CA 94545 | - | | | | | | 148,800.00 |

Sheet no. __30__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

228,746.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,                     Case No. __09-41727__
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Roben T Alabanza 1891 Johnson Dr Concord, CA 94520 | - | | | | | | 6,524.00 |
| Account No. | | | | | | | |
| ROBERT F KNOX 103 EAST BLITHEDALE AVE MILL VALLEY, CA 94941 | - | | | | | | 27,727.37 |
| Account No. | | | | | | | |
| Robert Fernandez 141 Gambetta St Daly City, CA 94014 | - | | | | | | 2,822.00 |
| Account No. | | | | | | | |
| ROBERT HALF FINANCE & ACC FILE 73484 PO BOX 60000 SAN FRANCISCO, CA 94160 | - | | | | | | 25,646.00 |
| Account No. | | | | | | | |
| ROCKRIDGE GEOTECHNICAL 4319 PIEDMONT AVE SUITE 204 OAKLAND, CA 94611 | - | | | | | | 3,270.00 |
| Sheet no. __31__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 65,989.37 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                                    ,    Case No.    **09-41727**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Romulo Marcareg Arenas** **243 Irvington St** **Daly City, CA 94014** | - | | | | | | 130.00 |
| Account No. | | | | | | | |
| **Ruth Sweetow** **570 Mira Vista Ave #306** **Oakland, CA 94610** | - | | | | | | 283.00 |
| Account No. | | | | | | | |
| **Said Dahmouh** **4178 Joan Ave** **Concord, CA 94521** | - | | | | | | 3,905.00 |
| Account No. | | | | | | | |
| **SANFRANJOBS.COM** **23811 NETWORK PLACE** **CHICAGO, IL 60673-1238** | - | | | | | | 3,850.00 |
| Account No. | | | | | | | |
| **SCA ENVIRONMENTAL, INC.** **334 19TH ST** **OAKLAND, CA 94612** | - | | | | | | 8,540.00 |

Sheet no. __32__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     16,708.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**
_____ ,    Case No. _____**09-41727**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SEGUE CONSTRUCTION, INC.** **210 WASHINGOTON AVE** **PT RICHMOND, CA 94801** | | - | | | | | 100,000.00 |
| Account No. | | | | | | | |
| **SHEA LABAGH DOBBERSTEIN** **505 MONTGOMERY STREET 5TH FLOOR** **SAN FRANCISCO, CA 94111** | | - | | | | | 5,086.00 |
| Account No. | | | | | | | |
| **SIEGEL & STRAIN ARCHITECTS** **1295 59TH STREET** **EMERYVILLE, CA 94608** | | - | | | | | 13,734.37 |
| Account No. | | | | | | | |
| **Sirena McCart** **253 Waller St** **San Francisco, CA 94102** | | - | | | | | 3,793.00 |
| Account No. | | | | | | | |
| **SPECIALTY GRAPHICS, INC.** **4310 WILEY POST ROAD STE 100** **ADDISON, TX 75001** | | - | | | | | 319.00 |

Sheet no. __**33**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           122,932.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **A.F.Evans Company, Inc.**                                      ,     Case No.     **09-41727**
_____
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stephanie Davis 4402 Eiffel Dr Stockton, CA 95206 | | - | | | | | 3,424.00 |
| Account No. | | | | | | | |
| Stephanie L Maiden 26196 Crown Valley Pkwy, #415 Mission Viejo, CA 92692 | | - | | | | | 16,998.00 |
| Account No. | | | | | | | |
| STERLING ENVIRONMENTAL CORPORATION LICENSING MASTER LICENSE SERVICE OLYMPIA, WA 98507-9034 | | - | | | | | 55,580.00 |
| Account No. | | | | | | | |
| Suong Quach 1241 Pine Creek Way #A Concord, CA 94520 | | - | | | | | 840.00 |
| Account No. | | | | | | | |
| Susan Wittekind 822 Walnut Dr Paso Robles, CA 93446 | | - | | | | | 6,696.00 |

Sheet no. __34__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **83,538.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ ,  Case No. __09-41727__
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Suzanneh Baumann 295 Vista Grande Greenbrae, CA 94904 | - | | | | | | 1,716.00 |
| Account No. | | | | | | | |
| SVR DESIGN COMPANY 1205 SECOND AVE SUITE 200 SEATTLE, WA 98101-3613 | - | | | | | | 6,786.55 |
| Account No. | | | | | | | |
| Ted G Maze 3000 Royal Hills Dr #2-B Renton, WA 98058 | - | | | | | | 1,663.00 |
| Account No. | | | | | | | |
| Teri Ashcraft 114 Greenwood Rd Kalama, WA 98625 | - | | | | | | 2,301.00 |
| Account No. | | | | | | | |
| TERMINIX PROCESSING CENTE PO BOX 742592 CINCINNATI, OH 45274-2592 | - | | | | | | 2,000.00 |

Sheet no. __35__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    14,466.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Terrance Thompson 350 Euclid Ave, #304 Oakland, CA 94610 | - | | | | | | | 1,904.00 |
| Account No. | | | | | | | | |
| Tesfamichael H Tsegay 1845 Poggi St, #215D Alameda, CA 94501 | - | | | | | | | 2,127.00 |
| Account No. | | | | | | | | |
| THE RICHMOND MAIN STREET 1101 MACDONALD AVE RICHMOND, CA 94801 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| THE ULTIMATE SOFTWARE GROUP INC 1485 NORTH PARK DRIVE WESTON, FL 33326 | - | | | | | | | 3,031.44 |
| Account No. | | | | | | | | |
| THE XCEL GROUP LLC 777 MARINERS ISLAND BLVD SUITE 560 SAN MATEO, CA 94404 | - | | | | | | | 10,252.00 |

Sheet no. __36__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,314.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __A.F.Evans Company, Inc._____,   Case No. ___09-41727___
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. THELEN REID BROWN RAYSMAN & STEINER 101 SECOND STREET SUITE 1800 SAN FRANCISCO, CA 94105 | - | | | | | | | 197.50 |
| Account No. Theresa M Smith 10 Cortaz Lane Port Saint Lucie, FL 34952 | - | | | | | | | 1,779.00 |
| Account No. THOMSON WEST WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL 60197-6292 | - | | | | | | | 116.00 |
| Account No. Time Warner Telecom 1340 Treat Blvd, Ste 100 Walnut Creek, CA 94597 | - | | | | | | | 884.00 |
| Account No. Tippawun Hummel 16413 W Chuparosa Lane Surprise, AZ 85374 | - | | | | | | | 2,061.00 |

Sheet no. _37_ of _41_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  5,037.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** ,
Case No. **09-41727**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| TM LEASING 1915 MARK COURT SUITE 110 CONCORD, CA 94520 | - | | | | | | | | 1,217.34 |
| Account No. | | | | | | | | | |
| TRANS PACIFIC CENTRE 111 SUTTER STREET SUITE 350 SAN FRANCISCO, CA 94104 | - | | | | | | | | 194,773.00 |
| Account No. | | | | | | | | | |
| TREADWELL & ROLLO, INC. 550 MONTGOOMERY ST SUITE 1 SAN FRANCISCO, CA 94111 | - | | | | | | | | 42,389.00 |
| Account No. | | | | | | | X | | |
| Trinity Housing Foundation 65 Civic Dr Pittsburg, CA 94565 | - | | | | | | | | 7,138,385.00 |
| Account No. | | | | | | | | | |
| Turk St Apartments 201 Turk St San Francisco, CA 94102 | - | | | | | | | | 2,000.00 |

Sheet no. __38__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,378,764.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **A.F.Evans Company, Inc.**                            ,       Case No.    **09-41727**

                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Union Bank** **PO Box 30115** **Los Angeles, CA 90030** | - | | | | X | | | |
| | | | | | | | | 10,000,000.00 |
| Account No. | | | | | | | | |
| **UNITED STATES TREASURY** **PO BOX 660351** **DALLAS, TX 75266** | - | | | | | | | |
| | | | | | | | | 2,130.19 |
| Account No. | | | | | | | | |
| **US BANK** **PO BOX 790401** **ST. LOUIS, MO 63179** | - | | | | X | | | |
| | | | | | | | | 9,054,101.00 |
| Account No. | | | | | | | | |
| **Valentina Johnson** **4805 Los Arboles Pl** **Fremont, CA 94536** | - | | | | | | | |
| | | | | | | | | 8,653.00 |
| Account No. | | | | | | | | |
| **Vincent Cheng** **2255 42nd Ave** **San Francisco, CA 94116** | - | | | | | | | |
| | | | | | | | | 4,355.00 |

Sheet no. __39__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **19,069,239.19**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __A.F.Evans Company, Inc.__ _____,   Case No. ___09-41727___
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| W.L. HICKEY & SONS PO BOX 61209 SUNNYVALE, CA 94088 | - | | | | | | | 115,000.00 |
| Account No. | | | | | | | | |
| WALSH & FORSTER, INC. 2905 S W FIRST AVE PORTLAND, OR 97201 | - | | | | | | | 9,470.00 |
| Account No. | | | | | | | | |
| WILLIAM MCCLURE 66 BALBOA AVE SAN RAFAEL, CA 94901 | - | | | | | | | 1,292,715.00 |
| Account No. | | | | | | | | |
| Willie Jr Johnson 3784 Sea Beck Highway Bremerton, WA 98312 | - | | | | | | | 827.00 |
| Account No. | | | | | | | | |
| Xochitl Perez 2751 Monument Blvd #278 Concord, CA 94520 | - | | | | | | | 2,710.00 |

Sheet no. __40__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   1,420,722.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **A.F.Evans Company, Inc.** _____ , Case No. ___**09-41727**___
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Yen D Nguyen 505 Davision St NW #139 Olympia, WA 98502 | - | | | | | | 660.00 |
| Account No. Zalmai Hamkar 3465 S 144th St, #102 Seattle, WA 98168 | - | | | | | | 1,446.00 |
| Account No. Zena Dodson 9061 Seward Park Ave So #25-250 Seattle, WA 98118 | - | | | | | | 1,362.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __41__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **3,468.00**

Total (Report on Summary of Schedules) — **59,442,738.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy